# EXHIBIT "D"

**EXHIBIT "D"**

| Claim | Claim Element | Google Inc.'s Direct and Indirect Infringement |
|---|---|---|
| 1.pre | **A handheld instant messaging terminal** comprising: | The Pixel is a handheld terminal/device that can be used for instant messaging.<br><br> |

EXHIBIT "D"



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

| 1.a | a handheld terminal housing; | The Pixel comprises a handheld terminal housing. As a representative example, these are the specifications of the Pixel 8 Pro. |
|---|---|---|

EXHIBIT "D"



From: https://store.google.com/us/product/pixel_8_pro?hl=en-US

| 1.b | a data entry device integrated in the terminal housing, **the data entry device** | The Pixel comprises an onscreen keyboard (data entry device) that generates textual characters and graphical symbols in response to the user types on (actuating) the keyboard. |
|---|---|---|

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **being configured to generate textual characters and graphical symbols in response to actuation of the data entry device;** |  |

**EXHIBIT "D"**



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

| 1.b | **a data entry device integrated in the terminal** | The Pixel's onscreen keyboard (data entry device) is integrated in the terminal housing.  Therefore, the Pixel (handheld instant messaging terminal) comprises an onscreen keyboard (data entry device) integrated in the terminal housing. The onscreen keyboard (data entry device) is configured to generate textual characters and |
|---|---|---|

EXHIBIT "D"

| | | |
|---|---|---|
| | **housing**, the data entry device being configured to generate textual characters and graphical symbols in response to actuation of the data entry device; | graphical symbols in response to actuation (e.g., the user tapping on) of the onscreen keyboard (data entry device). |
| 1.c | **a display mounted in the terminal housing to display textual characters and graphical symbols** including the textual characters and graphical symbols generated by the data entry device; | The Pixel's display is mounted in the terminal housing to display characters and graphical symbols. As a representative example, these are the specifications of the Pixel 8 Pro. <br><br>  <br><br> From: https://store.google.com/us/product/pixel_8_pro?hl=en-US |

**EXHIBIT "D"**

| 1.c | a display mounted in the terminal housing to display textual characters and graphical symbols **including the textual characters and graphical symbols generated by the data entry device;** | The Pixel's display is used to display textual characters and graphical symbols, including the textual characters and graphical symbols generated by the onscreen keyboard (data entry device).<br><br> |
|---|---|---|

**EXHIBIT "D"**



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

Therefore, the Pixel (handheld instant messaging terminal) comprises a display mounted in the terminal housing to display textual characters and graphical symbols including the textual characters and graphical symbols generated by the onscreen keyboard (data entry device).

| 1.d | an Internet protocol communications | The Pixel can connect to the Internet, using either a Wi-Fi network or a cellular network. |
|---|---|---|

9

EXHIBIT "D"

| | | |
|---|---|---|
| | module located within the handheld terminal housing to **generate data messages in an Internet protocol;** | **Connectivity and location**<br><br>Wi-Fi 7 (802.11be) with 2.4GHz+5GHz+6GHz,2x2+2x2 MIMO<br><br>Bluetooth® v5.3 with dual antennas for enhanced quality and connection<br><br>Ultra-Wideband chip for accurate ranging and spatial orientation [21]<br><br>NFC<br><br>Google Cast<br><br>Dual Band GNSS<br><br>GPS, GLONASS, Galileo, QZSS<br><br>**Network** [22]<br><br>5G mmWave + Sub 6GHz [23] Model G1MNW<br><br>GSM/EDGE: Quad-band (850, 900, 1800, 1900 MHz)<br><br>UMTS/HSPA+/HSDPA: Bands 1,2,4,5,6,8,19<br><br>LTE: Bands B1/2/3/4/5/7/8/12/13/14/17/18/19/20/25/26/28/29/30/38/39/40/41/46/48/66/71<br><br>5G Sub-6 [23]: Bands n1/2/3/5/7/8/12/20/25/26/28/29/30/38/40/41/48/66/70/71/77/78<br><br>5G mmWave [23]: Bands n257/258/260/261<br><br>eSIM<br><br>From: https://store.google.com/us/product/pixel_8_pro_specs?hl=en-US |
| 1.d | **an Internet protocol communications module located within the** | The Pixel runs the Android Operating System. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **handheld terminal housing** to generate data messages in an Internet protocol; | Operating system<br><br>Launched with Android 14　　　　　Launched with Android 14　　　　　Launched with Android 13<br><br>From: https://store.google.com/us/magazine/compare_pixel?hl=en-US<br><br>Android implements the Internet TCP/IP protocol stack to communicate using Internet protocols (including IP, TCP, and UDP). The TCP/IP stack is implemented within the handheld terminal housing. |

11

**EXHIBIT "D"**



From: https://developer.android.com/reference/android/net/Network

See also: https://www.creativitycorp.com/mds/skills/page11.asp

EXHIBIT "D"



Mobile Data Studio enables projects to be installed and sessions with data to be transferred 'wirelessly' via transmission media that support the common **TCP/IP** standard. TCP/IP is also used by the Internet and networks, including mobile phone networks, wireless LANs (Local Area Networks) and WANs (Wide Area Networks). **Android and Apple Smartphones and Tablets, and Windows 10 Tablet** devices are equiped for TCP/IP communications, both via mobile phone networks and WiFi.  **Mobile Data Studio 10 provides MDS Cloud Relay** for effective communication where standard network options are either inconvenient or not available.

The Mobile Data Studio TCP/IP system is based on the **Mobile Data Studio wireless server** (istalled on a Windows desktop PC or Windows server) and **Mobile Data wireless client** functions. TCP/IP is the only mode of connection for **Android and Apple iOS devices;** generally via the mobile phone network or WiFi, though Tethering via USB cable and WiFi Hotspot can be used (see bottom of page). **Windows 10 Tablets** are equipped for WiFi, and may also connect via data networks.  The TCP/IP wireless connectivity is simple to set up and run, either on a Windows desktop PC or Windows enterprise server.

Therefore, the Pixel (handheld instant messaging terminal) comprises an Internet protocol communications module within the handheld terminal housing to generate data messages in an Internet protocol.

| 1.e | a wireless transceiver mounted within the handheld terminal housing | The Pixel connects to both cellular and Wi-Fi networks, and therefore includes multiple radAndroid with transceivers mounted within the Pixel housing. |
|---|---|---|

**EXHIBIT "D"**

## Connectivity and location

Wi-Fi 7 (802.11be) with 2.4GHz+5GHz+6GHz,2x2+2x2 MIMO

Bluetooth® v5.3 with dual antennas for enhanced quality and connection

Ultra-Wideband chip for accurate ranging and spatial orientation [21]

NFC

Google Cast

Dual Band GNSS

GPS, GLONASS, Galileo, QZSS

## Network [22]

5G mmWave + Sub 6GHz [23] Model G1MNW

GSM/EDGE: Quad-band (850, 900, 1800, 1900 MHz)

UMTS/HSPA+/HSDPA: Bands 1,2,4,5,6,8,19

LTE: Bands B1/2/3/4/5/7/8/12/13/14/17/18/19/20/25/26/28/29/30/38/39/40/41/46/48/66/71

5G Sub-6 [23]: Bands n1/2/3/5/7/8/12/20/25/26/28/29/30/38/40/41/48/66/70/71/77/78

5G mmWave [23]: Bands n257/258/260/261

eSIM

From: https://store.google.com/us/product/pixel_8_pro_specs?hl=en-US
See also:

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | **Emergency communications**<br><br>Wireless devices may not be reliable for emergency communications. This device operates using radio signals and may not establish or maintain a connection in all conditions. Your phone is also powered by a rechargeable battery that may be affected by temperature, use, damage, and other conditions. While some jurisdictions transmit emergency information over wireless networks, your device may not always receive these communications depending upon network connectivity or other factors. Access to some features and emergency information or communications may not be available in all areas or languages.<br><br>**Medical device interference**<br><br>Your phone uses radios and other components that emit electromagnetic fields, and also contains magnets. These electromagnetic fields and magnets may interfere with medical devices, such as pacemakers and other implanted medical devices. Always keep the phone and its charger at a safe distance away from the medical device. If you have questions about using your Google device with or near your medical device, consult your healthcare provider before using your phone. If you suspect your phone is interfering with your medical device, turn off your Google device and consult your physician for information specific to your medical device.<br><br>From: https://support.google.com/product-documentation/answer/12164747?hl=en |
| 1.f | and **coupled to the Internet protocol communications module to generate wireless data messages that include the data messages in the Internet protocol,** | The Pixel's wireless transceivers are used to connect to the Internet wirelessly. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | # Connect to Wi-Fi networks on your Pixel phone<br><br>To use Wi-Fi the way you want, you can change how and when your device connects.<br><br>When you have Wi-Fi turned on, your device automatically connects to nearby Wi-Fi networks you've connected to before. You can also set your device to automatically turn on Wi-Fi near saved networks.<br><br>**Important:** Some of these steps work only on Android 11 and up. Learn how to check your Android version.<br><br>## Turn on & connect<br><br>1. Open your device's Settings app.<br>2. Tap **Network & internet** › **Internet**.<br>3. Turn **Wi-Fi** on.<br>4. Tap a listed network. If it needs a password, you'll see the Lock 🔒. After you connect:<br>  • "Connected" shows under the network name.<br>  • The network is "Saved." When your device is near and Wi-Fi is on, your device automatically connects.<br><br>**Tip:** You can also swipe down on your screen to get to Wi-Fi settings. Learn how to change common settings.<br><br>From: https://support.google.com/pixelphone/answer/2819519?hl=en<br><br>Therefore, the Pixel's wireless transceivers are coupled to the Internet communications module and generate wireless data messages that include the data messages in the Internet protocol. |
| 1.g | the wireless transceiver radiates the wireless data messages **from** | The Pixel comprises antennas to connect to the Internet via Wi-Fi or Cellular networks.<br><br>The Pixel comprises a 5G antenna: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **an antenna coupled to the wireless transceiver**; and | 

From: https://support.google.com/pixelphone/answer/7157629?hl=en#zippy=%2Cpixel-pro

The Pixel also includes Wi-Fi MIMO connectivity which includes multiple antennas. |

EXHIBIT "D"

| | | |
|---|---|---|
| | | **Learn about Multiple-Input Multiple-Output**<br><br>**What is Multiple-Input Multiple-Output?**<br>Multiple-Input Multiple-Output (MIMO) is a wireless technology that uses multiple transmitters and receivers to transfer more data at the same time. All wire products with 802.11n support MIMO. The technology helps allow 802.11n to reach higher speeds than products without 802.11n.<br><br>To implement MIMO, the station (mobile device) or the access point (AP) must support MIMO. For optimal performance and range, both the station and the A must support MIMO.<br><br>MIMO technology uses a natural radio-wave phenomenon called multipath. With multipath, transmitted information bounces off walls, ceilings, and other objects, reaching the receiving antenna multiple times at different angles and slightly different times. In the past, multipath caused interference and slowed down wireless signals. With multipath, MIMO technology uses multiple, smart transmitters and receivers with an added spatial dimension, increasing performance and range.<br><br>MIMO increases receiver signal-capturing power by enabling antennas to combine data streams arriving from different paths and at different times. Smart antennas use spatial diversity technology, which puts surplus antennas to good use. When antennas outnumber spatial streams, the antennas can add recei diversity and increase range.<br><br>More antennas usually equate to higher speeds. A wireless adapter with three antennas can have a speed of 600 Mbps. An adapter with two antennas has a speed of 300 Mbps. The router needs multiple antennas and must fully support all features of 802.11n to attain the highest speed possible.<br><br>Legacy wireless devices use Single-Input Single-Output (SISO) technology. They can only send or receive one spatial stream at a time.<br><br>From: https://www.intel.com/content/www/us/en/support/articles/000005714/wireless/legacy-intel-wireless-products.html |
| 1.g | **the wireless transceiver radiates the wireless data messages** from an | A wireless device such as a Pixel "translates data into a radio signal and transmits it using an antenna." |

EXHIBIT "D"

| | | |
|---|---|---|
| | antenna coupled to the wireless transceiver; and | **⌄ What Is WiFi?**<br><br>A wireless network uses radio waves, just like cell phones, televisions and radios do. In fact, communication across a wireless network is a lot like two-way radio communication. Here's what happens:<br><br>1. A computer's wireless adapter translates data into a radio signal and transmits it using an antenna.<br><br>2. A wireless router receives the signal and decodes it. The router sends the information to the internet using a physical, wired ethernet connection.<br><br>The process also works in reverse, with the router receiving information from the internet, translating it into a radio signal and sending it to the computer's wireless adapter.<br><br>The radios used for WiFi communication are very similar to the radios used for walkie-talkies, cell phones and other devices. They can transmit and receive radio waves, and they can convert 1s and 0s into radio waves and convert the radio waves back into 1s and 0s. But WiFi radios have a few notable differences from other radios:<br><br>• They transmit at frequencies of 2.4 GHz or 5 GHz. This frequency is considerably higher than the frequencies used for cell phones, walkie-talkies and televisions. The higher frequency allows the signal to carry more data.<br>• 2.4 GHz connections are now considered somewhat obsolete because they carry lower data speeds than 5 GHz. The 2.4 band continues to see use, however, because the lower frequency can carry over several hundred feet. In ideal conditions, the 5 GHz band has a max range of about 200 feet (61 meters), but in the real world, it is much more prone to interference from walls, doors and other objects. The 2.4 band may be faster for a user connecting to a router several rooms away, while 5 GHz will definitely be faster for a close connection.<br><br>From: https://computer.howstuffworks.com/wireless-network.htm<br><br>Therefore, each of the Pixel's (handheld instant messaging terminal's) antenna is coupled to the corresponding wireless transceiver, and the transceiver radiates the wireless data messages as a radio signal from the antenna. |
| 1.h | **a control module located within the handheld terminal housing** | The Pixel comprises the Android operating system. Android powers and controls all functions of the Pixel, including instant messaging, and hence it is a control module. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | and coupled to the Internet protocol communications module, | <br><br>From: https://developer.android.com/guide/platform |
| 1.h | a control module located within the handheld terminal housing and **coupled to the Internet protocol** | Android implements the Internet TCP/IP protocol stack to communicate using Internet protocols including IP, TCP, UDP. The TCP/IP stack is implemented within the handheld terminal housing. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **communications module,** | 
From: https://developer.android.com/reference/android/net/Network

Therefore, Android (the control module) located within the Pixel (handheld terminal) housing is coupled to the Internet protocol communication module. |
| 1.i | **the control module including at least one processor** that executes an | The Pixel comprises at least one processor. The Pixel 8 Pro is a representative example. |

EXHIBIT "D"

| | | |
|---|---|---|
| | application program to implement at least one instant messaging protocol for generation of instant messaging (IM) data messages that are compatible with at least one instant messaging service, | <br><br>From: https://store.google.com/us/product/pixel_8_pro?hl=en-US<br><br>Therefore, Android (control module) includes at least one processor of the Pixel on which it runs (executes) applications (application programs). |
| 1.i | the control module including at least one processor **that** | The Messages application is used to send text messages. The Messages application is executed on at least one processor. |

EXHIBIT "D"

| | | |
|---|---|---|
| | executes an application program to implement at least one instant messaging protocol for generation of instant messaging (IM) data messages that are compatible with at least one instant messaging service, | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 1.i | the control module including at least one processor **that executes an** | Messages comprises the RCS chats application that implements the Rich Communication Services (RCS) protocol over Wi-Fi and mobile data networks. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **application program to implement at least one instant messaging protocol for generation of instant messaging (IM) data messages that are compatible with at least one instant messaging service,** | **RCS chats by Google FAQ**<br><br>What devices work with RCS chats? ∧<br>Rich Communication Services (RCS) are available on Android devices.<br><br>What are RCS chats? ∧<br>RCS chats provide an upgraded, rich messaging experience. RCS chats:<br>• Show you when someone is typing.<br>• Offer read receipts, which show when someone has read or received your message. Read receipts also show your contact when you read their message.<br>• Send messages over mobile data and Wi-Fi.<br>• Let you share files and high-resolution photos.<br><br>When you use RCS chats, your messages are sent with the Rich Communication Services (RCS) protocol over Wi-Fi and mobile data. RCS chats will be turned on when all the participants in a conversation have RCS. RCS chats are provided by Google or your mobile carrier. This article describes RCS chats by Google.<br><br>SMS/MMS message          RCS message<br><br>How do I turn on RCS chats? ∧<br>RCS chats will be turned on when all the participants in a conversation have RCS.<br>• If you don't have the Messages app, download it from the Play Store ⧉ .<br>• You might be asked to enter your phone number as part of the RCS chat setup.<br>• RCS chats can be manually turned on if you tap your profile photo or icon › **Messages settings** › **RCS chats**.<br>  • **Tip:** If you can't find "RCS chats," tap **Chat features**.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 1.i | the control module including at least one processor **that executes an** | RCS is an instant messaging (IM) service standardized by GSMA. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **application program to implement at least one instant messaging protocol for generation of instant messaging (IM) data messages that are compatible with at least one instant messaging service,** | GSM Association                                                                                     Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 1.i | the control module including at least one processor **that executes an** | The RCS protocol is an IM protocol for generating IM data messages that are compatible only with the RCS service, and hence, can only be sent to another device that also runs the RCS protocol. |

| | | |
|---|---|---|
| | **application program to implement at least one instant messaging protocol for generation of instant messaging (IM) data messages that are compatible with at least one instant messaging service,** | Therefore, Android (control module) includes at least one CPU or GPU of the G3 chip (processor) that executes the Messages application program to implement at least the RCS (one IM) protocol for generation of RCS (IM data messages) that are compatible with at least the RCS (one IM) service. |
| 1.j | **the control module providing the generated IM data messages** | The Messages application, running within Android, sends the RCS chats of a conversation session over Wi-Fi or cellular-data networks, and hence it must use the Internet protocol communications module and the wireless transceiver to send these messages. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **that are compatible with the at least one instant messaging service to the Internet protocol communications module to enable the IM data messages to be communicated during at least one conversation session through the Internet protocol communications module and the wireless transceiver,** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, Android (control module) provides the generated RCS chats (IM data messages) that are compatible with at least the RCS (one instant messaging) service to the Internet protocol communications module to enable the RCS chats (IM data messages) to be communicated during at least one conversation session through the Internet protocol communications module and the wireless transceiver. |
| 1.k | the control module being further configured to determine a character sequence | The Pixel makes emojis (i.e., graphical symbols) available to users to include in RCS chats. |

EXHIBIT "D"

| | | |
|---|---|---|
| | corresponding to **one of the graphical symbols in the generated IM messages** that are compatible with the at least one instant messaging service. | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 1.k | the control module being further configured to determine a character sequence | Android supports Unicode emojis (i.e., graphical symbols). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | corresponding to **one of the graphical symbols in the generated IM messages** that are compatible with the at least one instant messaging service. | ## Android Emoji Policy<br><br>**Android Emoji Policy**<br><br>Our emoji policy is designed to promote an inclusive and consistent user experience. To accomplish that, all apps must support the latest version of Unicode Emoji when running on Android 12+.<br><br>Apps that use default Android Emoji without any custom implementations already use the latest version of Unicode Emoji when running on Android 12+.<br><br>Apps with custom emoji implementations, including those provided by third-party libraries, must fully support the latest Unicode version when running on Android 12+ within 4 months after new Unicode Emoji are released.<br><br>Consult this guide to learn how to support modern emoji.<br><br>Use the emoji examples below to test if your app is compliant with the latest Unicode Version:<br><br><table><tr><td>Examples</td><td>Unicode Version</td></tr><tr><td></td><td>15.0</td></tr><tr><td></td><td>14.0</td></tr><tr><td></td><td>13.1</td></tr><tr><td></td><td>13.0</td></tr><tr><td></td><td>12.1</td></tr><tr><td></td><td>12.0</td></tr></table><br>Give feedback about this article<br><br>From: https://support.google.com/googleplay/android-developer/answer/11190644?hl=en<br><br>See also:<br><br>https://home.unicode.org<br><br>https://unicode.org/emoji/charts/full-emoji-list.html |
| 1.k | **the control module being further** | Unicode characters (including emojis) are represented (encoded) as character sequences in several alternative formats, UTF-8, UTF-16, UTF-32, when stored or transmitted: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **configured to determine a character sequence corresponding to one of the graphical symbols in the generated IM messages that are compatible with the at least one instant messaging service.** | https://unicode.org/faq/utf_bom.html<br><br>https://www.ibm.com/docs/en/db2/11.5?topic=support-unicode-character-encoding<br><br>See also:<br><br>Unicode® Standard Annex #34<br><br>**UNICODE NAMED CHARACTER SEQUENCES**<br><br>| Version | Unicode 15.0.0 |<br>| Editors | Ken Whistler |<br>| Date | 2022-08-25 |<br>| This Version | https://www.unicode.org/reports/tr34/tr34-29.html |<br>| Previous Version | https://www.unicode.org/reports/tr34/tr34-27.html |<br>| Latest Version | https://www.unicode.org/reports/tr34/ |<br>| Latest Proposed Update | https://www.unicode.org/reports/tr34/proposed.html |<br>| Revision | 29 |<br><br>*Summary*<br><br>*This annex defines the concept of Unicode named character sequences, specifies a notational convention for them and a set of rules constraining possible names applied to character sequences.*<br><br>From: https://unicode.org/reports/tr34/<br><br>Therefore, to transmit an RCS chat that includes emojis (graphical symbols), Android (control module) is configured to determine the encoding (character sequence) corresponding to one of the emojis (graphical symbols) in the generated RCS chats (IM messages) that are compatible with at least the RCS (one instant messaging) service. |

30

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | |
| 24.a | **The terminal of claim 1, the control module being further configured to: parse textual characters and graphical symbols generated by the data entry device; and** | When the user completes a text message on the Messages app, they must tap the Send button to send it. |

**EXHIBIT "D"**



https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

When the user taps the Send button, Android (control module) is configured to parse the message that the user has typed, including the textual characters and graphical symbols generated by the onscreen keyboard (data entry device), so as to process it for transmission.

| 24.b | confirm the textual characters and graphical | When all the participants in a conversation have devices that support RCS, the conversation will use RCS chats. |
|---|---|---|

| | | |
|---|---|---|
| | **symbols are compatible with the at least one instant messaging service.** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs<br><br>When the user taps the Send button, Android (control module) transmits the text message, including the textual characters and graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS service, thereby confirming compatibility.<br><br>Therefore, by transmitting the text message as an RCS chat, Android (control module) confirms that the textual characters and graphical symbols are compatible with at least the RCS (one instant messaging) service. |
| 25 | The terminal of claim 24, the control module | If the recipient (first recipient) uses a device that supports RCS, then the Messages application, running within Android, sends the message as an RCS chat (first instant messaging service). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | being further configured to: **communicate with a first recipient through a first instant messaging service;** and communicate with a second recipient through a second instant messaging service. | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs |
| 25 | The terminal of claim 24, the control module being further configured to: | If the device of the contact (second recipient) does not support RCS, then the Messages application, running within Android, sends the message as SMS (second instant messaging service). |

**EXHIBIT "D"**

communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service.**



From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs

The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service.



## Send and receive text messages (SMS & MMS)

Android     iPhone & iPad

You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.

Learn how to turn on chat features (RCS).

**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.

From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid#

| 25 | The terminal of claim 24, the control module | Pixel users may download the WhatsApp Messenger application from Google Play store. WhatsApp Messenger provides an instant messaging service developed by Meta. |
|---|---|---|

EXHIBIT "D"

| | | |
|---|---|---|
| | being further configured to: communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service.** | <br><br>From: https://play.google.com/store/apps/details?id=com.whatsapp&hl=en_US&gl=US |
| 25 | The terminal of claim 24, the control module being further configured to: | Pixel users may download the Telegram Messenger application from Google Play store. Telegram Messenger provides an instant messaging service developed by Telegram FZ. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service** |  From: https://play.google.com/store/apps/details?id=org.telegram.messenger&hl=en_US&gl=US |
| 25 | The terminal of claim 24, the control module being further configured to: | Pixel users may download the Messenger application from Google Play store. Messenger provides an instant messaging service developed by Meta. |

EXHIBIT "D"

| | | |
|---|---|---|
| | communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service** | <br><br>From: https://play.google.com/store/apps/details?id=com.facebook.orca&hl=en_US&gl=US |
| 25 | The terminal of claim 24, the control module being further configured to: | Pixel users may download the Discord application from Google's Play store. Discord provides an instant messaging service developed by Discord, Inc. |

EXHIBIT "D"

| | | |
|---|---|---|
| | communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service** |  From: https://play.google.com/store/apps/details?id=com.discord&hl=en_US&gl=US |
| 25 | The terminal of claim 24, the control module being further configured to: | Pixel users may download the TextNow application from Google's Play store. TextNow provides an instant messaging service developed by TextNow, Inc. |

EXHIBIT "D"

| | | |
|---|---|---|
| | communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service** |   From: https://play.google.com/store/apps/details?id=com.enflick.android.TextNow&hl=en_US&gl=US |
| 25 | The terminal of claim 24, the control module being further configured to: | Pixel users may download the Signal Private Messenger application from Google's Play store. Signal Private Messenger provides an instant messaging service developed by Signal Messenger. |

EXHIBIT "D"

| | | |
|---|---|---|
| | communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service** | <br><br>From: https://play.google.com/store/apps/details?id=org.thoughtcrime.securesms&hl=en_US&gl=US |
| 25 | The terminal of claim 24, the control module being further configured to: | The WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger apps send messages over the Internet.<br><br>If the contact (second recipient) has downloaded and uses WhatsApp Messenger, the WhatsApp Messenger application, running within Android, sends the message through the WhatsApp service (second instant messaging service). |

| | communicate with a first recipient through a first instant messaging service; **and communicate with a second recipient through a second instant messaging service.** | If the contact (second recipient) has downloaded and uses Telegram Messenger, the Telegram Messenger application, running within Android, sends the message through the Telegram Messenger service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses Messenger, the Messenger application, running within Android, sends the message through the Messenger service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses Discord, the Discord application, running within Android, sends the message through the Discord service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses TextNow, the TextNow application, running within Android, sends the message through the TextNow service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses Signal Private Messenger, the Signal Private Messenger application, running within Android, sends the message through the Signal Private service (second instant messaging service).<br><br>Therefore, Android (control module) is further configured to communicate with a first recipient through RCS chats (a first instant messaging service) and communicate with a second recipient through SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging service). |
| 26 | The terminal of claim 25, **wherein the first instant messaging service is different than the second** | RCS is an instant messaging (IM) service standardized by GSMA. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **instant messaging service.** | GSM Association                                                                                                  Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br><br>**Version 11.0**<br><br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 26 | The terminal of claim 25, **wherein the first instant messaging** | SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard, a different protocol. |

| | |
|---|---|
| **service is different than the second instant messaging service.** | Release 18            6            3GPP TS 23.038 V18.0.0 (2022-09)<br><br># 1      Scope<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br><br><br>WhatsApp is a Meta proprietary IM service that is different than the RCS service.<br><br>## RCS vs WhatsApp: Different beasts |

EXHIBIT "D"

| | | |
|---|---|---|
| | | Even if you and your friend have RCS enabled and working, it'll still provide a much different experience overall compared to WhatsApp.<br><br>A big difference between the two is levels of encryption. RCS messages are encrypted in transit, but they're not end-to-end encrypted. That means Google or your carrier can read your messages, though the messages are encrypted as they travel through the internet. By contrast, all WhatsApp messages are end-to-end encrypted, meaning you and your WhatsApp buddy are the only parties who can read those messages.<br><br>WhatsApp also provides an additional level of security in the form of fingerprint lock. RCS is a messaging protocol, not a service, so this isn't really a feature it can ever support. Google's Messages app does not support fingerprint lock, though there are a few third-party apps that add this feature to any app.<br><br>WhatsApp is also tipped to get disappearing messages in the future, as well as the ability to block frequently forwarded messages in groups. Earlier today, it also received new group chat privacy settings.<br><br>I think it's pretty clear: WhatsApp is by far the most secure option out of the two.<br><br>From: https://www.androidauthority.com/rcs-vs-whatsapp-1051157/<br><br>The Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger IM services are also different than the RCS service.<br><br>Therefore, the Pixel (terminal) supports the RCS (first instant messaging) service that is different than the SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging) service. |
| 28 | The terminal of claim 1, the control module being further configured to: **control a first conversation session between** | Pixel users use the Messages app, running on Android (control module), to control RCS conversations between their Pixel device and the communication device of a contact (recipient). |

EXHIBIT "D"

| | the handheld data terminal and a communications device associated with a first recipient of at least one of the IM messages generated by the control module. |  |
|---|---|---|
| | | From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 28 | The terminal of claim 1, the control module being further | Pixel users use the Messages app, running on Android (control module), to control RCS conversations between their Pixel and the communication device of a contact (recipient). |

**EXHIBIT "D"**

| | configured to: **control a first conversation session between the handheld data terminal and a communications device associated with a first recipient of at least one of the IM messages generated by the control module.** | **How do I know if I'm talking to someone with RCS?** ⌃<br><br>If your conversation's compose bar displays "RCS message," your messages are sent with Rich Communication Services (RCS).<br><br>To check your RCS availability and status:<br><br>1. Open the Messages app 💬.<br>2. Tap your profile photo or icon ❯ **Messages settings** ❯ **RCS chats**.<br>    • **Tip:** If you can't find "RCS chats," tap **Chat features**.<br><br>RCS messages you've sent are darker blue than SMS or MMS messages.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-if-im-talking-to-someone-with-rcs<br><br>Therefore, by running the Messages application, Android (control module) is being configured to control a first conversation session between the Pixel (handheld data terminal) and another RCS device (a communications device) associated with a first recipient of at least one of the RCS chats generated by Android (control module) running the Messages application. |
| 29.a | The terminal of claim 28, the control module being further configured to: | When the user completes a text message on the Messages app, they must tap the Send Button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **parse characters of the at least one IM message; and** | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>When the user taps the Send button, Android (control module) is configured to parse the message that the user has typed, including the message's characters, so as to process it for transmission. |
| 29.b | **confirm the parsed characters are compatible with a first IM** | When the user uses the Messages app and the recipient has a Pixel or other device that supports RCS, the IM conversation is carried out using RCS chats: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging protocol**. | RCS chats by Google FAQ<br><br>**What devices work with RCS chats?**<br>Rich Communication Services (RCS) are available on Android devices.<br><br>**What are RCS chats?**<br>RCS chats provide an upgraded, rich messaging experience. RCS chats:<br>• Show you when someone is typing.<br>• Offer read receipts, which show when someone has read or received your message. Read receipts also show your contact when you read their message.<br>• Send messages over mobile data and Wi-Fi.<br>• Let you share files and high-resolution photos.<br>When you use RCS chats, your messages are sent with the Rich Communication Services (RCS) protocol over Wi-Fi and mobile data. RCS chats will be turned on only when all the participants in a conversation have RCS. RCS chats are provided by Google or your mobile carrier. This article describes RCS chats by Google.<br><br>SMS/MMS message        RCS message<br><br>**How do I turn on RCS chats?**<br>RCS chats will be turned on when all the participants in a conversation have RCS.<br>• If you don't have the Messages app, download it from the Play Store.<br>• You might be asked to enter your phone number as part of the RCS chats setup.<br>• RCS chats can be manually turned on if you tap your profile photo or icon ▸ **Messages settings** ▸ **RCS chats**.<br>• **Tip:** If you can't find "RCS chats," tap **Chat features**.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>When the user taps the Send button, Android (control module) transmits the text message, including the entered characters, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM protocol, thereby confirming compatibility.<br><br>Therefore, by transmitting the text message as an RCS chat, Android (control module) confirms that the characters are compatible with the RCS (first IM messaging) protocol. |
| 30 | The terminal of claim 29, the control module being further configured to: | Pixel users use the Messages app, running on Android (control module), to control SMS conversations between their Pixel device and the communication device of a contact (second recipient). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **control a second communication session between the handheld data terminal and a communications device associated with a second recipient of at least one other IM message generated by the control module.** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, by running the Messages app, Android (control module) is being configured to control a second communication session between the Pixel (handheld data terminal) and a device that does not support RCS (i.e., a communications device) associated with a second recipient of at least an SMS (one other IM) message generated by Android (control module) running the Messages application. |
| 30 | The terminal of claim 29, the control module being further configured to: | Pixel users use the WhatsApp Messenger app, running on Android (control module), to control IM conversations between their Pixel and the communication device of a contact (second recipient) also using the WhatsApp Messenger app. |

**EXHIBIT "D"**

| | control a second communication session between the handheld data terminal and a communications device associated with a second recipient of at least one other IM message generated by the control module. | Pixel users use the Telegram Messenger app, running on Android (control module), to control IM conversations between their Pixel and the communication device of a contact (second recipient) also using the Telegram Messenger app. |
|---|---|---|
| | | Pixel users use the Messenger app, running on Android (control module), to control IM conversations between their Pixel and the communication device of a contact (second recipient) also using the Messenger app. |
| | | Pixel users use the Discord app, running on Android (control module), to control IM conversations between their Pixel and the communication device of a contact (second recipient) also using the Discord app. |
| | | Pixel users use the TextNow app, running on Android (control module), to control IM conversations between their Pixel and the communication device of a contact (second recipient) also using the TextNow app. |
| | | Pixel users use the Signal Private Messenger app, running on Android (control module), to control IM conversations between their Pixel and the communication device of a contact (second recipient) also using the Signal Private Messenger app. |
| | | Therefore, by running the WhatsApp Messenger (Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger), Android (control module) is being configured to control a second communication session between the Pixel (handheld data terminal) and another communications device associated with a second recipient of at least a WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (one other IM) message generated by Android (control module) running the WhatsApp Messenger (Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger) application. |
| 31.a | The terminal of claim 30, the control module being further configured to: **parse characters** | When the user completes an SMS message (other IM message) on the Messages app, they must tap the Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **of the at least one other IM message; and** | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>When the user taps the Send button, Android (control module) is configured to parse the SMS message (one other IM message) that the user has typed, including the message's characters, so as to process it for transmission. |
| 31.a | The terminal of claim 30, the control module being further configured to: | When the user completes a WhatsApp message (other IM message) on the Pixel, they must tap the WhatsApp Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **parse characters of the at least one other IM message;** and | **How to send WhatsApp text messages**<br><br>1. Having opened or created a new WhatsApp chat, **type your message** in the message field.<br>2. To send an emoji, tap the **smiley face** on the left of the message field. To switch back to your keyboard, simply tap the mini keyboard icon that has replaced the smiley face.<br>3. Tap the **emoji** you want to send from one of the six categories.<br>4. Tap the **send icon** on the right of the message field. It's the green circle with a white paper airplane inside.<br><br><br><br>Boom, you're sending WhatsApp text messaging without paying for text messaging, in real time.<br><br>From: https://www.androidcentral.com/how-send-messages-whatsapp-android<br><br>When the user taps the WhatsApp Send button, Android (control module) is configured to parse the WhatsApp message (one other IM message) that the user has typed, including the message's characters, so as to process it for transmission. |
| 31.a | The terminal of claim 30, the control module being further configured to: | When the user completes a Telegram Messenger message (other IM message) on the Pixel, they must tap the Telegram Messenger Send button to send it.<br><br>When the user completes a Messenger message (other IM message) on the Pixel, they must tap the Messenger Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **parse characters of the at least one other IM message; and** | When the user completes a Discord message (other IM message) on the Pixel, they must tap the Discord Send button to send it.<br><br>When the user completes a TextNow message (other IM message) on the Pixel, they must tap the TextNow Send button to send it.<br><br>When the user completes a Signal Private Messenger message (other IM message) on the Pixel, they must tap the Signal Private Messenger Send button to send it.<br><br>When the user taps the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger Send button, Android (control module) is configured to parse the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger message, respectively, (one other IM message) that the user has typed, including the message's characters, so as to process it for transmission. |
| 31.b | **confirm the parsed characters are compatible with a second IM messaging protocol.** | When the user uses the Messages app, if the recipient has device that does not support RCS, then the IM conversation is carried out using SMS: |

**EXHIBIT "D"**



From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats

When the user taps the Send button, Android (control module) transmits the text message, including the entered characters, as an SMS. Android actively formats the text message into an encoding that is compatible with the 3GPP 23.308 protocol standard for SMS, thereby confirming compatibility.

Therefore, by transmitting the message as SMS, Android (control module) confirms that the characters are compatible with the 3GPP 23.308 protocol standard (second IM messaging protocol).

| | | |
|---|---|---|
| 31.b | **confirm the parsed characters are compatible with** | When the user uses the WhatsApp Messenger app, the IM conversation is carried out using WhatsApp messages: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **a second IM messaging protocol**. | 

From: https://play.google.com/store/apps/details?id=com.whatsapp&hl=en_US&gl=US

When the user taps the WhatsApp Send button, Android (control module) transmits the text message, including the entered characters, as a WhatsApp message. Android actively formats the text message into an encoding that is compatible with the WhatsApp Messenger IM protocol, thereby confirming compatibility.

Therefore, by transmitting the message as a WhatsApp message, Android (control module) confirms that the characters are compatible with the WhatsApp Messenger IM protocol (second IM messaging protocol). |
| 31.b | **confirm the parsed characters are compatible with a second IM** | When the user taps the Telegram Messenger Send button, Android (control module) transmits the text message, including the entered characters, as a Telegram Messenger message. Android actively formats the text message into an encoding that is compatible with the Telegram Messenger IM protocol, thereby confirming compatibility. |

EXHIBIT "D"

| | messaging protocol. | When the user taps the Messenger Send button, Android (control module) transmits the text message, including the entered characters, as a Messenger message. Android actively formats the text message into an encoding that is compatible with the Messenger IM protocol, thereby confirming compatibility. |
|---|---|---|
| | | When the user taps the Discord Send button, Android (control module) transmits the text message, including the entered characters, as a Discord message. Android actively formats the text message into an encoding that is compatible with the Discord IM protocol, thereby confirming compatibility. |
| | | When the user taps the TextNow Send button, Android (control module) transmits the text message, including the entered characters, as a TextNow message. Android actively formats the text message into an encoding that is compatible with the TextNow IM protocol, thereby confirming compatibility. |
| | | When the user taps the Signal Private Messenger Send button, Android (control module) transmits the text message, including the entered characters, as a Signal Private Messenger message. Android actively formats the text message into an encoding that is compatible with the Signal Private Messenger IM protocol, thereby confirming compatibility. |
| | | Therefore, by transmitting the message as a Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger message, Android (control module) confirms that the characters are compatible with the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger, respectively IM protocol (second IM messaging protocol). |
| 32 | The terminal of claim 31 **wherein the first IM messaging protocol is different than the second IM** | RCS is an instant messaging (IM) service standardized by GSMA. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **messaging protocol.** | GSM Association                                                                Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br><br>**Version 11.0**<br><br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 32 | The terminal of claim 31 **wherein the first IM messaging protocol is** | SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard, a different protocol. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **different than the second IM messaging protocol.** | Release 18        6        3GPP TS 23.038 V18.0.0 (2022-09)<br><br>**1     Scope**<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745 |
| 32 | The terminal of claim 31 **wherein the first IM messaging protocol is** | WhatsApp is a Meta proprietary IM service that is different than RCS.<br><br>**RCS vs WhatsApp: Different beasts** |

EXHIBIT "D"

| | | |
|---|---|---|
| | **different than the second IM messaging protocol.** | Even if you and your friend have RCS enabled and working, it'll still provide a much different experience overall compared to WhatsApp.<br><br>A big difference between the two is levels of encryption. RCS messages are encrypted in transit, but they're not end-to-end encrypted. That means Google or your carrier can read your messages, though the messages are encrypted as they travel through the internet. By contrast, all WhatsApp messages are end-to-end encrypted, meaning you and your WhatsApp buddy are the only parties who can read those messages.<br><br>WhatsApp also provides an additional level of security in the form of fingerprint lock. RCS is a messaging protocol, not a service, so this isn't really a feature it can ever support. Google's Messages app does not support fingerprint lock, though there are a few third-party apps that add this feature to any app.<br><br>WhatsApp is also tipped to get disappearing messages in the future, as well as the ability to block frequently forwarded messages in groups. Earlier today, it also received new group chat privacy settings.<br><br>I think it's pretty clear: WhatsApp is by far the most secure option out of the two.<br><br>From: https://www.androidauthority.com/rcs-vs-whatsapp-1051157/<br><br>The Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger IM services are also different than the RCS service.<br><br>Therefore, the Pixel (terminal) supports the RCS (first instant messaging) service that is different than the SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging) service. |
| 40.a | The terminal of claim 1, the control module being further configured to: **display a conversation** | A Pixel user may open the Messages application, running within Android (control module), to send a message. |

**EXHIBIT "D"**

| | session with a contact in response to the contact being selected with the data entry device; |   From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
|---|---|---|
| 40.a | The terminal of claim 1, the control module being further configured to: | When the user selects a contact, the Messages application, running within Android (the control module), displays the conversation session on the screen of the Pixel. |

**EXHIBIT "D"**

| | | | |
|---|---|---|---|
| | **display a conversation session with a contact in response to the contact being selected with the data entry device;** |  From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages | |
| 40.b | **parse a message formed with textual characters and** | When the user completes the message in the Messages app, they must tap the Send button to send it. | |

EXHIBIT "D"

| | graphical symbols generated with the data entry device | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>When the user taps the Send button, Android (control module) is configured to parse the message that the user has typed, including the textual characters and graphical symbols generated by the onscreen keyboard (data entry device), so as to process it for transmission. |
|---|---|---|
| 40.c | to confirm compatibility of the textual characters and | When all the participants in a conversation have RCS, the conversation will use RCS chats; otherwise (e.g., if the contact's device is a device that does not support RCS), the conversation will use SMS/MMS |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **graphical symbols with an IM messaging protocol associated with the contact;** |  From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, the Messages application on the sender's Pixel device determines whether to send the message using RCS or SMS/MMS based on the IM messaging protocol (RCS or SMS/MMS) associated with the contact. |
| 40.c | **to confirm compatibility of the textual characters and** | RCS is an instant messaging (IM) service standardized by GSMA. |

| | | |
|---|---|---|
| | **graphical symbols with an IM messaging protocol associated with the contact;** | GSM Association                                    Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br>SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard, a different protocol. |

EXHIBIT "D"

| | | |
|---|---|---|
| | | Release 18     6     3GPP TS 23.038 V18.0.0 (2022-09)<br><br># 1     Scope<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745 |
| 40.c | **to confirm compatibility of the textual characters and graphical symbols with an** | The Pixel sends RCS chats over the Internet (Wi-Fi or cellular-data networks). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **IM messaging protocol associated with the contact;** |  From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service. |

**EXHIBIT "D"**



# Send and receive text messages (SMS & MMS)

<u>Android</u>   iPhone & iPad

You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.

Learn how to turn on chat features (RCS).

**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.

From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid#

| | | |
|---|---|---|
| 40.c | **to confirm compatibility of the textual characters and graphical symbols with an** | When the user taps the Send button in the Messages application, Android (control module) parses the message that the user has typed and processes it for transmission with the appropriate IM protocol (either RCS or SMS, as discussed above).<br><br>(**Note:** Android does not process the message for transmission before the user taps the Send button; this allows the user to modify the message or even delete it.) |

**EXHIBIT "D"**

| | **IM messaging protocol associated with the contact;** | The type of processing that Android carries out depends on the IM service and protocol associated with the contact to whom the message is being sent. Android must also arrange the message in a format and encoding that is compatible with the contact's IM protocol. In either case (RCS or SMS), Android actively formats the message that the user typed, including the textual characters and graphical symbols therein, into an encoding that is compatible with the IM protocol associated with the contact, thereby confirming compatibility.<br><br>Therefore, Android (control module) running the Messages app is configured to confirm compatibility of the textual characters and graphical symbols with the RCS or SMS (IM messaging) protocol associated with the contact. |
|---|---|---|
| 40.d | convert graphical symbols in the parsed message not compatible with the IM messaging protocol associated with the selected | The SMS standard, 3GPP TS 23.308, defines three encodings: GSM-7 (7-bit alphabet, only for English and western European languages), an 8-bit alphabet, and UCS-2 (16-bit alphabet for other languages and emojis). |

EXHIBIT "D"

| | contact **to a character sequence that is compatible with the IM messaging protocol associated with the selected contact;** | Release 18                    8                    3GPP TS 23.038 V18.0.0 (2022-09)<br><br>## 4    SMS Data Coding Scheme<br><br>The TP-Data-Coding-Scheme field, defined in 3GPP TS 23.040 [4], indicates the data coding scheme of the TP-UD field, and may indicate a message class. Any reserved codings shall be assumed to be the GSM 7 bit default alphabet (the same as codepoint 00000000) by a receiving entity. The octet is used according to a coding group which is indicated in bits 7..4. The octet is then coded as follows:<br><br><table><tr><td>Coding Group Bits 7..4</td><td>Use of bits 3..0</td></tr><tr><td>00xx</td><td>General Data Coding indication<br>Bits 5..0 indicate the following:<br><br>Bit 5, if set to 0, indicates the text is uncompressed<br>Bit 5, if set to 1, indicates the text is compressed using the compression algorithm defined in 3GPP TS 23.042 [13]<br><br>Bit 4, if set to 0, indicates that bits 1 to 0 are reserved and have no message class meaning<br>Bit 4, if set to 1, indicates that bits 1 to 0 have a message class meaning::<br><br>Bit 1  Bit 0  Message Class<br>0      0      Class 0<br>0      1      Class 1   Default meaning: ME-specific.<br>1      0      Class 2   (U)SIM specific message<br>1      1      Class 3   Default meaning: TE specific (see 3GPP TS 27.005 [8])<br><br>Bits 3 and 2 indicate the character set being used, as follows :<br>Bit 3  Bit2   Character set:<br>0      0      GSM 7 bit default alphabet<br>0      1      8 bit data<br>1      0      UCS2 (16bit) [10]<br>1      1      Reserved<br><br>NOTE: The special case of bits 7..0 being 0000 0000 indicates the GSM 7 bit default alphabet with no message class</td></tr></table><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>GSM-7 is the default alphabet, so that, whenever the message contains only, say, English characters, the GSM-7 encoding is used and the message length is the maximum 160 characters. If an emoji is present in the message, then the UCS2 encoding is used for all characters in the message. |
| 40.d | convert **graphical symbols in the parsed message not compatible** | The default character encoding in Android is UTF-8, and hence RCS messages, whether they contain emojis or not, are encoded in UTF-8: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol associated with the selected contact; | **defaultCharset**  Added in API level 1<br><br>`public static Charset defaultCharset ()`<br><br>Returns the default charset of this Java virtual machine.<br><br>Android note: The Android platform default is always UTF-8.<br><br>**Returns**<br><br>**Charset** — A charset object for the default charset<br><br>From: https://developer.android.com/reference/java/nio/charset/Charset.html#defaultCharset() |
| 40.d | **convert graphical symbols** in the parsed message not compatible with the IM | Android also supports UTF-16 encoding. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | messaging protocol associated with the selected contact to **a character sequence that is compatible with the IM messaging protocol associated with the selected contact;** | Constant definitions for the standard `Charsets`. These charsets are guaranteed to be available on every implementation of the Java platform.<br><br>**See also:**<br><br>Standard Charsets<br><br>**Summary**<br><br>| Fields | | |<br>|---|---|---|<br>| public static final `Charset` | ISO_8859_1 | |<br>| | ISO Latin Alphabet No. | |<br>| public static final `Charset` | US_ASCII | |<br>| | Seven-bit ASCII, a.k.a. | |<br>| public static final `Charset` | UTF_16 | |<br>| | Sixteen-bit UCS Transformation Format, byte order identified by an optional byte-order mark | |<br>| public static final `Charset` | UTF_16BE | |<br>| | Sixteen-bit UCS Transformation Format, big-endian byte order | |<br>| public static final `Charset` | UTF_16LE | |<br>| | Sixteen-bit UCS Transformation Format, little-endian byte order | |<br>| public static final `Charset` | UTF_8 | |<br>| | Eight-bit UCS Transformation Format | |<br><br>From: https://developer.android.com/reference/java/nio/charset/StandardCharsets |
| 40.d | **convert graphical symbols** in the | In Android, "UCS-2 encoding is effectively UTF-16." |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | parsed message not compatible with the IM messaging protocol associated with the selected contact **to a character sequence that is compatible with the IM messaging protocol associated with the selected contact;** | ***UCS-2 encoding*** is effectively `UTF-16` on **Android 8.x and 9.0**. On Android 8.1, android engineering the following change to UTF-16 encoding.<br><br>From: https://stackoverflow.com/questions/50718378/getbytesucs-2-returns-different-results-in-different-devices-with-different<br><br>See also:<br><br>These differences turn out not to matter in practice, because due to the lack of support for the `UCS-2` encoding, in modern programming languages smartphones tend to just decode `UCS-2` messages as `UTF-16` Big Endian. This is good news, because it means in practice we can send non-BMP characters, such as Emoji characters, over SMS, despite the fact that the spec doesn't strictly allow it.<br><br>From: https://web.archive.org/web/20150908104520/https://www.twilio.com/engineering/2012/11/08/adventures-in-unicode-sms<br><br>Therefore, when the contact's device does not support RCS, the Messages application must convert the messages to an appropriate encoding to transmit them as SMS/MMS:<br>• if the message contains only English characters, then Android converts the text message from UTF-8 to the GSM-7 encoding to send it as SMS, and<br>• if the text message contains at least one emoji, then the Messages app converts the text message from UTF-8 to the UTF-16 encoding and sends it as SMS.<br><br>Hence, whenever the selected contact's device does not support RCS and the parsed message includes emojis, Android (control module) converts graphical symbols in the parsed message not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (UTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact. |
| 40.d | **convert graphical symbols in the** | Pixel resends RCS chats as SMS/MMS when the user does not have data or the selected contact is not online. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **parsed message not compatible with the IM messaging protocol associated with the selected contact to a character sequence that is compatible with the IM messaging protocol associated with the selected contact;** | **What happens if I don't have data, or the recipient isn't online?** ⌃ <br><br> Messages can still be sent as SMS or MMS. <br><br> You can check and set your default option when RCS isn't available: <br><br> 1. Open the Messages app 💬 <br> 2. At the top right, tap your profile photo or icon › **Messages settings** › **RCS chats** › **Resend messages**. <br> 3. Choose your default option: <br>   • Always resend as SMS/MMS <br>   • Resend as SMS/MMS when not roaming <br>   • Ask before resending <br>   • Never resend as SMS/MMS <br><br> From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs%2Cwhat-happens-if-i-dont-have-data-or-the-recipient-isnt-online <br><br> Whenever the user does not have data or the selected contact is not online and the parsed message includes emojis, Android (control module) running the Messages app sends the message as SMS and therefore converts graphical symbols (UTF-8) in the parsed message not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (UTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact. |
| 40.e | provide the message formed with the textual characters and graphical symbols | The Pixel connects to both cellular and Wi-Fi networks, and therefore includes multiple radAndroid with transceivers mounted within the Pixel housing. As a representative example, the specifications of the Pixel 8 Pro with respect to cellular and wireless communications show that the device includes both cellular (5G, LTE, GSM, UMTS, etc.) and Wi-Fi wireless transceivers. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | that are confirmed as being compatible with the IM messaging protocol and the character sequence for each converted graphical symbol within an IM message to **the wireless transceiver;** and | **Connectivity and location** <br><br> Wi-Fi 7 (802.11be) with 2.4GHz+5GHz+6GHz,2x2+2x2 MIMO <br><br> Bluetooth® v5.3 with dual antennas for enhanced quality and connection <br><br> Ultra-Wideband chip for accurate ranging and spatial orientation [21] <br><br> NFC <br><br> Google Cast <br><br> Dual Band GNSS <br><br> GPS, GLONASS, Galileo, QZSS <br><br><br> **Network**[22] <br><br> 5G mmWave + Sub 6GHz [23] Model G1MNW <br><br> GSM/EDGE: Quad-band (850, 900, 1800, 1900 MHz) <br><br> UMTS/HSPA+/HSDPA: Bands 1,2,4,5,6,8,19 <br><br> LTE: Bands B1/2/3/4/5/7/8/12/13/14/17/18/19/20/25/26/28/29/30/38/39/40/41/46/48/66/71 <br><br> 5G Sub-6 [23]: Bands n1/2/3/5/7/8/12/20/25/26/28/29/30/38/40/41/66/70/71/77/78 <br><br> 5G mmWave [23]: Bands n257/258/260/261 <br><br> eSIM <br><br><br> From: https://store.google.com/us/product/pixel_8_pro_specs?hl=en-US |
| 40.e | provide the message formed with the textual characters and graphical symbols that are confirmed as being | RCS chats may be sent either over Wi-Fi or cellular data networks. SMS/MMS may be sent over the cellular data network to which the device has a subscription. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | compatible with the IM messaging protocol and the character sequence for each converted graphical symbol within an IM message to **the wireless transceiver; and** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en<br><br>Therefore, when the Pixel is not connected to a Wi-Fi network but is within the coverage area of the wireless carrier, Android (control module) provides the message formed with the textual characters and graphical symbols that are confirmed as being compatible with the IM messaging protocol and the character sequence for each converted graphical symbol within an IM message to the cellular wireless transceiver for transmission. |
| 40.f | **operate the wireless transceiver to transmit the** | Since the Pixel device uses the wireless transceiver to connect to the Internet or the cellular network, it operates the wireless transceiver to transmit the message to the selected contact in the displayed contact list. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **message to the selected contact in the displayed contact list.** | |
| 41 | The terminal of claim 40, the control module being further configured to: **display messages** | The Messages application organizes text messages in chronological order. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **sent to the selected contact in order of the transmission of the messages.** | <br><br>From: https://support.google.com/pixelphone/thread/202251924/can-i-sort-messages-on-a-conversation-into-newest-first?hl=en<br><br>The WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger applications also organize messages in chronological order.<br><br>Therefore, Android (control module) displays messages sent to the selected contact in order of the transmission of the messages. |
| 42 | The terminal of claim 40, the control module being further | The Messages application organizes text messages in chronological order. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | configured to: **display IM messages received from the selected contact in order of the receipt of the IM messages.** | <br><br>From: https://support.google.com/pixelphone/thread/202251924/can-i-sort-messages-on-a-conversation-into-newest-first?hl=en<br><br>The WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger applications also organize messages in chronological order.<br><br>Therefore, Android (control module) displays IM messages received from the selected contact in order of the receipt of the IM messages. |
| 46.a | The terminal of claim 1, the control module being further | When the user completes a text message in the Messages app, they must tap the Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | configured to: **parse textual characters and graphical symbols generated with the data entry device** and | Step 6 of 7<br><br>Try sending more than text in your message:<br><br>○ Emojis<br>○ GIFs<br>○ Stickers<br>○ Voice messages<br>○ Photos or videos<br><br>When you're done, tap Send ⬆.<br><br>https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>When the user taps the Send button, Android (control module) is configured to parse the message that the user has typed, including the textual characters and graphical symbols generated by the onscreen keyboard (data entry device) to process it for transmission. |
| 46.a | The terminal of claim 1, the control module being further | When the user completes a WhatsApp Messenger message on the Pixel, they must tap the WhatsApp Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | configured to: **parse textual characters and graphical symbols generated with the data entry device** and | **How to send WhatsApp text messages**<br><br>1. Having opened or created a new WhatsApp chat, **type your message** in the message field.<br>2. To send an emoji, tap the **smiley face** on the left of the message field. To switch back to your keyboard, simply tap the mini keyboard icon that has replaced the smiley face.<br>3. Tap the **emoji** you want to send from one of the six categories.<br>4. Tap the **send icon** on the right of the message field. It's the green circle with a white paper airplane inside.<br><br><br><br>Boom, you're sending WhatsApp text messaging without paying for text messaging, in real time.<br><br>From: https://www.androidcentral.com/how-send-messages-whatsapp-android<br><br>When the user taps the WhatsApp Send button, Android (control module) is configured to parse the message that the user has typed, including the textual characters and graphical symbols generated with the onscreen keyboard (data entry device), so as to process it for transmission. |
| 46.a | The terminal of claim 1, the control module being further configured to: | When the user completes a Telegram Messenger message on the Pixel, they must tap the Telegram Messenger Send button to send it.<br><br>When the user completes a Messenger message on the Pixel, they must tap the Messenger Send button to send it. |

| | parse textual characters and graphical symbols generated with the data entry device and | When the user completes a Discord message on the Pixel, they must tap the Discord Send button to send it. |
|---|---|---|
| | | When the user completes a TextNow message on the Pixel, they must tap the TextNow Send button to send it. |
| | | When the user completes a Signal Private Messenger message on the Pixel, they must tap the Signal Private Messenger Send button to send it. |
| | | When the user taps the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger Send button, Android (control module) is configured to parse the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger message, respectively, that the user has typed, including the textual characters and graphical symbols generated with the onscreen keyboard (data entry device), so as to process it for transmission. |
| 46.b | to confirm the generated textual characters and graphical symbols are compatible with the at least one | When the user sends a message using the Messages application, if the recipient has device that supports RCS, then the IM conversation is carried out using RCS chats. |

EXHIBIT "D"

| | instant messaging service, |  |
|---|---|---|
| | | From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats <br><br> When the user taps the Send button, Android (control module) transmits the text message, including the textual characters and graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM service, thereby confirming compatibility. <br><br> Therefore, by transmitting the text message as an RCS chat, Android (control module) confirms that the textual characters and graphical symbols are compatible with at least the RCS (one instant messaging) service. |
| 46.c | **wherein a recipient receives the generated IM** | When the user sends a message using the Messages application, if the recipient has a device that supports RCS, the IM conversation is carried out using RCS chats. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **data messages via the at least one instant messaging service.** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, the recipient receives the generated RCS chats (IM data messages) via at least the RCS (one instant messaging) service. |
| 47.a | The terminal of claim 46, the control module being further configured to: **communicate** | When the user sends a message using the Messages application, if the recipient has a device that supports RCS, the IM conversation is carried out using RCS chats. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **with a first recipient through a first instant messaging service;** |  From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, Android (control module) communicates with a recipient having a device that supports RCS (first recipient) through the RCS (first instant messaging) service. |
| 47.b | **communicate with a second recipient through a second instant** | When the user sends a message using the Messages application, if the recipient has a device that does not support RCS, the IM conversation is carried out using SMS. The Pixel sends SMS over the Internet (Wi-Fi) if the device does not have cell service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging service,** | RCS chats by Google FAQ<br><br>**What devices work with RCS chats?** ⌃<br>RCS chats (Rich Communication Services) are available on Android devices.<br><br>**What are RCS chats?** ⌃<br>RCS chats provide an upgraded, rich messaging experience. RCS chats:<br>• Show you when someone is typing.<br>• Offer read receipts, which show when someone has read or received your message. Read receipts also show your contact when you read their message.<br>• Send messages over mobile data and Wi-Fi.<br>• Let you share files and high-resolution photos.<br>When you use RCS chats, your messages are sent with the Rich Communication Services (RCS) protocol over Wi-Fi and mobile data. RCS chats will be turned on only when all the participants in a conversation have RCS. RCS chats are provided by Google or your mobile carrier. This article describes RCS chats by Google.<br><br>SMS/MMS message     RCS message<br><br>**How do I turn on RCS chats?**<br>RCS chats will be turned on when all the participants in a conversation have RCS.<br>• If you don't have the Messages app, download it from the Play Store ⧉.<br>• You might be asked to enter your phone number as part of the RCS chat setup.<br>• RCS chats can be manually turned on if you tap your profile photo or icon ▸ **Messages settings** ▸ **RCS chats.**<br>• **Tip:** If you can't find "RCS chats," tap **Chat features.**<br><br>**Will my messages be sent if RCS chats aren't available?** ⌃<br>If RCS chats are unavailable, your messages can be sent via SMS or MMS. You can check and set your default fallback option when RCS chats aren't available.<br>If you are unable to turn on or have trouble with RCS chats, reference the troubleshooting section of this article.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, Android (control module) communicates with a recipient having a device that does not support RCS (second recipient) through the SMS (second instant messaging) service. |
| 47.b | **communicate with a second recipient through a second instant messaging service,** | If the user uses WhatsApp Messenger, the WhatsApp Messenger application, running within Android, sends the message through the WhatsApp service (second instant messaging service).<br><br>If the user uses Telegram Messenger, the Telegram Messenger application, running within Android, sends the message through the Telegram Messenger service (second instant messaging service). |

| | | |
|---|---|---|
| | | If the user uses Messenger, the Messenger application, running within Android, sends the message through the Messenger service (second instant messaging service).<br><br>If the user uses Discord, the Discord application, running within Android, sends the message through the Discord service (second instant messaging service).<br><br>If the user uses TextNow, the TextNow application, running within Android, sends the message through the TextNow service (second instant messaging service).<br><br>If the user uses Signal Private Messenger, the Signal Private Messenger application, running within Android, sends the message through the Signal Private service (second instant messaging service).<br><br>Therefore, Android (control module) running the WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger applications is further configured to communicate with a second recipient through WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger, respectively (second instant messaging service). |
| 47.c | **the first instant messaging service being different than the second messaging service.** | RCS is an instant messaging (IM) service standardized by GSMA. |

**EXHIBIT "D"**



GSM Association                                                                Non-confidential

Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification

**Rich Communication Suite - Advanced Communications Services and Client Specification**

**Version 11.0**

**16 October 2019**

*This is a Non-binding Permanent Reference Document of the GSMA*

From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf

SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard, a different protocol.

**EXHIBIT "D"**



Release 18                                6                    3GPP TS 23.038 V18.0.0 (2022-09)

# 1      Scope

The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).

The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.

From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745

WhatsApp is a Meta proprietary IM service that is different than RCS.

## RCS vs WhatsApp: Different beasts

EXHIBIT "D"

Even if you and your friend have RCS enabled and working, it'll still provide a much different experience overall compared to WhatsApp.

A big difference between the two is levels of encryption. RCS messages are encrypted in transit, but they're not end-to-end encrypted. That means Google or your carrier can read your messages, though the messages are encrypted as they travel through the internet. By contrast, all WhatsApp messages are end-to-end encrypted, meaning you and your WhatsApp buddy are the only parties who can read those messages.

WhatsApp also provides an additional level of security in the form of fingerprint lock. RCS is a messaging protocol, not a service, so this isn't really a feature it can ever support. Google's Messages app does not support fingerprint lock, though there are a few third-party apps that add this feature to any app.

WhatsApp is also tipped to get disappearing messages in the future, as well as the ability to block frequently forwarded messages in groups. Earlier today, it also received new group chat privacy settings.

I think it's pretty clear: WhatsApp is by far the most secure option out of the two.

From: https://www.androidauthority.com/rcs-vs-whatsapp-1051157/

The Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger IM services are also different than the RCS service.

Therefore, the RCS (first instant messaging) service is different than the SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging) service.

EXHIBIT "D"

| 11.pre | A method for managing wireless network access and **instant messaging** through a wireless access point **with a handheld instant messaging terminal** comprising: | The Pixel is a handheld terminal/device that can be used for instant messaging.  |

**EXHIBIT "D"**



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

| 11.pre | A method for managing **wireless network** | The Pixel can connect to the Internet by accessing a (wireless) Wi-Fi network. |
|---|---|---|

EXHIBIT "D"

| | | |
|---|---|---|
| | **access** and instant messaging through a wireless access point with a handheld instant messaging terminal comprising: | **Connectivity and location**<br><br>Wi-Fi 7 (802.11be) with 2.4GHz+5GHz+6GHz,2x2+2x2 MIMO<br><br>Bluetooth® v5.3 with dual antennas for enhanced quality and connection<br><br>Ultra-Wideband chip for accurate ranging and spatial orientation [21]<br><br>NFC<br><br>Google Cast<br><br>Dual Band GNSS<br><br>GPS, GLONASS, Galileo, QZSS<br><br>**Network** [22]<br><br>5G mmWave + Sub 6GHz [23] Model G1MNW<br><br>GSM/EDGE: Quad-band (850, 900, 1800, 1900 MHz)<br><br>UMTS/HSPA+/HSDPA: Bands 1,2,4,5,6,8,19<br><br>LTE: Bands B1/2/3/4/5/7/8/12/13/14/17/18/19/20/25/26/28/29/30/38/39/40/41/46/48/66/71<br><br>5G Sub-6 [23]: Bands n1/2/3/5/7/8/12/20/25/26/28/29/30/38/40/41/48/66/70/71/77/78<br><br>5G mmWave [23]: Bands n257/258/260/261<br><br>eSIM<br><br>From: https://store.google.com/us/product/pixel_8_pro_specs?hl=en-US |
| 11.pre | A method for managing wireless network access and instant | The Pixel accesses a (wireless) Wi-Fi network through a wireless access point. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | messaging **through a wireless access point** with a handheld instant messaging terminal comprising: | 

# What Is a Wireless Access Point?

Access points create wireless local area networks

By Bradley Mitchell · Updated on September 10, 2021 · ✅ Reviewed by Ryan Perian

Wireless access points (APs or WAPs) are networking devices that allow Wi-Fi devices to connect to a wired network. They form wireless local-area networks (WLANs).

An access point acts as a central transmitter and receiver of wireless radio signals. Mainstream wireless APs support Wi-Fi and are used in homes, public internet hotspots, and business networks to accommodate wireless mobile devices. The access point can be incorporated into a wired router or a stand-alone router.

**IN THIS ARTICLE**
What Is a WAP Used For?
Use Wi-Fi Access Points
History of Access Points

Lifewire / Tim Liedtke

From: https://www.lifewire.com/wireless-access-point-816545 |
| 11.pre | A method for managing wireless network access and instant | The Pixel accesses a (wireless) Wi-Fi network through a wireless access point. |

95

EXHIBIT "D"

| | messaging **through a wireless access point** with a handheld instant messaging terminal comprising: | # Connect to Wi-Fi networks on your Pixel phone<br><br>To use Wi-Fi the way you want, you can change how and when your device connects.<br><br>When you have Wi-Fi turned on, your device automatically connects to nearby Wi-Fi networks you've connected to before. You can also set your device to automatically turn on Wi-Fi near saved networks.<br><br>**Important:** Some of these steps work only on Android 11 and up. Learn how to check your Android version.<br><br>## Turn on & connect<br>1. Open your device's Settings app.<br>2. Tap **Network & internet** ＞ **Internet**.<br>3. Turn **Wi-Fi** on.<br>4. Tap a listed network. If it needs a password, you'll see the Lock 🔒. After you connect:<br> • "Connected" shows under the network name.<br> • The network is "Saved." When your device is near and Wi-Fi is on, your device automatically connects.<br><br>**Tip:** You can also swipe down on your screen to get to Wi-Fi settings. Learn how to change common settings.<br><br>From: https://support.google.com/pixelphone/answer/2819519?hl=en |
| 11.pre | A method for managing **wireless network access** and **instant** | The Pixel sends instant messages (RCS chats) by accessing a (wireless) Wi-Fi network. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging** through a wireless access point with a handheld instant messaging terminal comprising: | ## RCS chats by Google FAQ<br><br>**What devices work with RCS chats?** ∧<br><br>Rich Communication Services (RCS) are available on Android devices.<br><br>**What are RCS chats?** ∧<br><br>RCS chats provide an upgraded, rich messaging experience. RCS chats:<br>• Show you when someone is typing.<br>• Offer read receipts, which show when someone has read or received your message. Read receipts also show your contact when you read their message.<br>• Send messages over mobile data and Wi-Fi.<br>• Let you share files and high-resolution photos.<br><br>When you use RCS chats, your messages are sent with the Rich Communication Services (RCS) protocol over Wi-Fi and mobile data. RCS chats will be turned on only when all the participants in a conversation have RCS. RCS chats are provided by Google or your mobile carrier. This article describes RCS chats by Google.<br><br>SMS/MMS message          RCS message<br><br>**How do I turn on RCS chats?** ∧<br><br>RCS chats will be turned on when all the participants in a conversation have RCS.<br>• If you don't have the Messages app, download it from the Play Store ⊠ .<br>• You might be asked to enter your phone number as part of the RCS chats setup.<br>• RCS chats can be manually turned on if you tap your profile photo or icon  ›  **Messages settings**  ›  **RCS chats**.<br>   • **Tip:** If you can't find "RCS chats," tap **Chat features**.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 11.a | **generating textual characters and** | The Pixel comprises an onscreen keyboard (data entry device) that generates textual characters and graphical symbols when the user types on the keyboard. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **graphical symbols in response to manipulation of keys on a data entry device** of a handheld instant messaging terminal; | Step 5 of 7<br><br>Type your message. To add an emoji to your message, tap Emoji<br>🙂.  |

EXHIBIT "D"



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

Therefore, the Pixel (handheld instant messaging terminal) generates textual characters and graphical symbols in response to manipulation of keys on its onscreen keyboard (data entry device).

| 11.b | **displaying the generated** | The Pixel comprises a display that displays textual characters and graphical symbols. As a representative example, these are the specifications of the Pixel 8 Pro. |
|------|------|------|

EXHIBIT "D"

| | | |
|---|---|---|
| | **textual characters and graphical symbols on a display** of the handheld instant messaging terminal; | <br><br>From: https://store.google.com/us/product/pixel_8_pro?hl=en-US |
| 11.b | **displaying the generated textual** | The textual characters and graphical symbols that the user types on the keyboard are displayed on the Pixel's display. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **characters and graphical symbols on a display** of the handheld instant messaging terminal; | Step 5 of 7<br><br>Type your message. To add an emoji to your message, tap Emoji 😊.<br><br> |

**EXHIBIT "D"**



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

Therefore, the Pixel (handheld instant messaging terminal) displays the generated textual characters and graphical symbols on its display.

| 11.c | generating data messages with the | RCS is an instant messaging (IM) service standardized by GSMA. The RCS protocol is an IM protocol for generating IM data messages that are compatible only with the RCS service. |
|------|-----------------------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|

**EXHIBIT "D"**

| | | |
|---|---|---|
| | generated textual characters and graphical symbols in accordance with at least one instant messaging protocol that is compatible with **an instant messaging service**; | GSM Association                                                      Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 11.c | **generating data messages with the generated textual characters** | To send a text message, the Pixel generates an RCS chat (data message) that includes the textual characters and graphical symbols that the user has typed. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **and graphical symbols in accordance with** at least one instant messaging protocol that is compatible with an instant messaging service; | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, the Pixel (handheld instant messaging terminal) generates RCS chats (data messages) with the generated textual characters and graphical symbols in accordance with at least the RCS protocol (one instant messaging protocol) that is compatible with the RCS service (an instant messaging service). |
| 11.d | **wirelessly transmitting the generated data messages** to a wireless network access point | The Pixel wirelessly transmits RCS chats over a (wireless) Wi-Fi network. |

EXHIBIT "D"

| | through an Internet protocol communications module and wireless transceiver in the handheld instant messaging terminal; and |  From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats | |
|---|---|---|---|
| 11.d | **wirelessly transmitting the generated data messages to a** | To send RCS chats over a Wi-Fi network, the Pixel wirelessly transmits the RCS chats (data messages) to a wireless access point. | |

EXHIBIT "D"

| | | |
|---|---|---|
| | **wireless network access point** through an Internet protocol communications module and wireless transceiver in the handheld instant messaging terminal; and | # Connect to Wi-Fi networks on your Pixel phone<br><br>To use Wi-Fi the way you want, you can change how and when your device connects.<br><br>When you have Wi-Fi turned on, your device automatically connects to nearby Wi-Fi networks you've connected to before. You can also set your device to automatically turn on Wi-Fi near saved networks.<br><br>**Important:** Some of these steps work only on Android 11 and up. Learn how to check your Android version.<br><br>## Turn on & connect<br><br>1. Open your device's Settings app.<br>2. Tap **Network & internet** ＞ **Internet**.<br>3. Turn **Wi-Fi** on.<br>4. Tap a listed network. If it needs a password, you'll see the Lock 🔒. After you connect:<br>   • "Connected" shows under the network name.<br>   • The network is "Saved." When your device is near and Wi-Fi is on, your device automatically connects.<br><br>**Tip:** You can also swipe down on your screen to get to Wi-Fi settings. Learn how to change common settings.<br><br>From: https://support.google.com/pixelphone/answer/2819519?hl=en |
| 11.d | wirelessly transmitting the generated data messages to a | Android implements the Internet TCP/IP protocol stack to communicate using Internet protocols including IP, TCP, and UDP. Therefore, the Pixel (handheld instant messaging terminal) comprises an Internet protocol communications module. |

EXHIBIT "D"

| | | |
|---|---|---|
| | wireless network access point through **an Internet protocol communications module** and wireless transceiver in the handheld instant messaging terminal; and | **Network**  □ ▾          Added in API level 21<br><br>Kotlin \| **Java**<br><br>public class Network<br>extends **Object** implements **Parcelable**<br><br>java.lang.Object<br>↳ android.net.Network<br><br>Identifies a `Network`. This is supplied to applications via `ConnectivityManager.NetworkCallback` in response to the active `ConnectivityManager#requestNetwork` or passive `ConnectivityManager#registerNetworkCallback` calls. It is used to direct traffic to the given `Network`, either on a `Socket` basis through a targeted `SocketFactory` or process-wide via `ConnectivityManager#bindProcessToNetwork`.<br><br>**Summary**<br><br>Inherited constants<br><br>ˇ From interface **android.os.Parcelable**<br><br>Fields<br><br>public static final `Creator<Network>`        CREATOR<br><br>Public methods<br><br>void        `bindSocket(DatagramSocket socket)`<br>Binds the specified `DatagramSocket` to this `Network`.<br><br>void        `bindSocket(Socket socket)`<br>Binds the specified `Socket` to this `Network`.<br><br>From: https://developer.android.com/reference/android/net/Network |
| 11.d | wirelessly transmitting the generated data messages to a wireless network access point | The Pixel (handheld instant messaging terminal) connects to Wi-Fi networks and therefore comprises multiple radios with transceivers. |

| | | |
|---|---|---|
| | through an Internet protocol communications module **and wireless transceiver** in the handheld instant messaging terminal; and | # Connect to Wi-Fi networks on your Pixel phone<br><br>To use Wi-Fi the way you want, you can change how and when your device connects.<br><br>When you have Wi-Fi turned on, your device automatically connects to nearby Wi-Fi networks you've connected to before. You can also set your device to automatically turn on Wi-Fi near saved networks.<br><br>**Important:** Some of these steps work only on Android 11 and up. Learn how to check your Android version.<br><br>## Turn on & connect<br><br>1. Open your device's Settings app.<br>2. Tap **Network & internet** ⟩ **Internet**.<br>3. Turn **Wi-Fi** on.<br>4. Tap a listed network. If it needs a password, you'll see the Lock 🔒. After you connect:<br>   • "Connected" shows under the network name.<br>   • The network is "Saved." When your device is near and Wi-Fi is on, your device automatically connects.<br><br>**Tip:** You can also swipe down on your screen to get to Wi-Fi settings. Learn how to change common settings.<br><br>From: https://support.google.com/pixelphone/answer/2819519?hl=en |
| 11.d | wirelessly transmitting the generated data messages to a | As a representative example, the Pixel 8 Pro specifications with respect to cellular and wireless communications show that the device includes both cellular and Wi-Fi radAndroid and corresponding wireless transceivers. |

**EXHIBIT "D"**

| | | | |
|---|---|---|---|
| | wireless network access point through an Internet protocol communications module and **wireless transceiver** in the handheld instant messaging terminal; and | **Connectivity and location** | Wi-Fi 7 (802.11be) with 2.4GHz+5GHz+6GHz,2x2+2x2 MIMO<br><br>Bluetooth® v5.3 with dual antennas for enhanced quality and connection<br><br>Ultra-Wideband chip for accurate ranging and spatial orientation [21]<br><br>NFC<br><br>Google Cast<br><br>Dual Band GNSS<br><br>GPS, GLONASS, Galileo, QZSS |
| | | **Network[22]** | 5G mmWave + Sub 6GHz[23] Model G1MNW<br><br>GSM/EDGE: Quad-band (850, 900, 1800, 1900 MHz)<br><br>UMTS/HSPA+/HSDPA: Bands 1,2,4,5,6,8,19<br><br>LTE: Bands B1/2/3/4/5/7/8/12/13/14/17/18/19/20/25/26/28/29/30/38/39/40/41/46/48/66/71<br><br>5G Sub-6[23]: Bands n1/2/3/5/7/8/12/20/25/26/28/29/30/38/40/41/48/66/70/71/77/78<br><br>5G mmWave[23]: Bands n257/258/260/261<br><br>eSIM |
| | | From: https://store.google.com/us/product/pixel_8_pro_specs?hl=en-US | |
| 11.d | wirelessly transmitting the generated data messages to a wireless network access point | The Pixel's wireless transceivers are used to connect to the Internet. | |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **through an Internet protocol communications module and wireless transceiver** in the handheld instant messaging terminal; and | # Connect to Wi-Fi networks on your Pixel phone<br><br>To use Wi-Fi the way you want, you can change how and when your device connects.<br><br>When you have Wi-Fi turned on, your device automatically connects to nearby Wi-Fi networks you've connected to before. You can also set your device to automatically turn on Wi-Fi near saved networks.<br><br>**Important:** Some of these steps work only on Android 11 and up. Learn how to check your Android version.<br><br>## Turn on & connect<br><br>1. Open your device's Settings app.<br>2. Tap **Network & internet** ⟩ **Internet**.<br>3. Turn **Wi-Fi** on.<br>4. Tap a listed network. If it needs a password, you'll see the Lock 🔒. After you connect:<br>   • "Connected" shows under the network name.<br>   • The network is "Saved." When your device is near and Wi-Fi is on, your device automatically connects.<br><br>**Tip:** You can also swipe down on your screen to get to Wi-Fi settings. Learn how to change common settings.<br><br>From: https://support.google.com/pixelphone/answer/2819519?hl=en<br><br>Therefore, the Pixel (handheld instant messaging terminal) wirelessly transmits the generated RCS chats (data messages) to a Wi-Fi (wireless network) access point through an Internet protocol communications module and wireless transceiver. |
| 11.e | controlling a conversation session in accordance with | The Pixel comprises the Android operating system. Android powers and controls all functions of the Pixel, including instant messaging, and hence it is a control module. Android 14 is a representative example. |

| | | |
|---|---|---|
| | the at least one instant messaging protocol being implemented **with a control module** located within the handheld instant messaging terminal. |  # Check out these new Android 14 features. Make your device more personal, protected and accessible with the newest OS upgrade. Improved photo quality, new themes and AI generated wallpapers. Privacy updates for your health, safety and data. And expanded accessibility features. From: https://www.android.com/android-14/#android-14-how-to-update |
| 11.e | controlling a conversation session in accordance with the at least one instant messaging | Android comprises the Messages application. By running the Messages application, Android controls instant messaging on a Pixel. |

EXHIBIT "D"

| | | |
|---|---|---|
| | protocol being implemented **with a control module** located within the handheld instant messaging terminal. | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 11.e | controlling a conversation session in accordance with the at least one | Android sends RCS chats by running the Messages application. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | instant messaging protocol being implemented **with a control module** located within the handheld instant messaging terminal. | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 11.e | controlling a conversation session **in accordance with the at least one** | The RCS protocol is an IM protocol for generating IM data messages that are compatible only with the RCS service. Therefore, Android (control module) implements the IM protocol. |

| | | |
|---|---|---|
| | **instant messaging protocol being implemented with a control module** located within the handheld instant messaging terminal. | GSM Association                  Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 11.e | **controlling a conversation session in accordance with the at least one** | By running the Messages application, Android (control module) controls conversations between their Pixel and the communication device of a contact (recipient) in accordance with the RCS IM protocol. |

EXHIBIT "D"

| | **instant messaging protocol being implemented with a control module** located within the handheld instant messaging terminal. |  |
|---|---|---|
| | | From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| | | Therefore, the Pixel (handheld instant messaging terminal) controls a conversation session in accordance to at least the RCS protocol (one instant messaging protocol) being implemented within Android (control module) within the Pixel (handheld instant messaging terminal). |
| 51.a | The method of claim 11, the control of the conversation session further comprising: | The Pixel comprises a handheld terminal housing. As a representative example, these are the specifications of the Pixel 8 Pro. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | executing with at least one processor in a control module **in the handheld terminal housing** an application program to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; |   From: https://store.google.com/us/product/pixel_8_pro?hl=en-US |
| 51.a | The method of claim 11, the control of the conversation | The Pixel comprises at least one processor. The processor is inside the handheld terminal housing. The Pixel 8 Pro is a representative example. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with at least **one processor in a** control module in the handheld terminal housing an application program to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | From: https://store.google.com/us/product/pixel_8_pro?hl=en-US |
| 51.a | The method of claim 11, the control of the conversation | The Pixel comprises the Android operating system. Android powers and controls all functions of the Pixel, including instant messaging, and hence it is a control module. Android 16 is a representative example. |

EXHIBIT "D"

| | | |
|---|---|---|
| | session further comprising: executing with at least one processor **in a control module in the handheld terminal housing** an application program to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | # Check out these new Android 14 features.<br><br>Make your device more personal, protected and accessible with the newest OS upgrade. Improved photo quality, new themes and AI generated wallpapers. Privacy updates for your health, safety and data. And expanded accessibility features.<br><br>From: https://www.android.com/android-14/#android-14-how-to-update |
| 51.a | The method of claim 11, the control of the conversation session further comprising: | Android comprises the Messages application. The Messages application is inside the handheld terminal housing and runs (executes) on a processor of the Pixel. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **executing with at least one processor in a control module in the handheld terminal housing an application program** to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 51.a | The method of claim 11, the control of the conversation | The Messages application is used to send RCS chats. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with at least one processor in a control module in the handheld terminal housing an application program to implement at least one instant messaging protocol for **the generated data messages that are compatible with the at least one instant messaging service;** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 51.a | The method of claim 11, the control of the conversation | RCS is an instant messaging (IM) service standardized by GSMA. The RCS protocol is an IM protocol for generating IM data messages (RCS chats) that are compatible only with the RCS service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with at least one processor in a control module in the handheld terminal housing an application program to implement at least one instant messaging protocol **for the generated data messages that are compatible with the at least one instant messaging service**; | GSM Association                                    Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br><br>Therefore, Android (control module) executes with at least one processor the Messages application in the handheld terminal housing that implements at least the RCS (one instant messaging) protocol for the generated RCS chats (data messages) that are compatible with at least the RCS (one instant messaging) service. |
| 51.b | determining a character sequence corresponding to | The Pixel makes emojis (graphical symbols) available to users to include in text messages, including RCS chats that are compatible with the RCS service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **one of the graphical symbols in the generated data messages that are compatible with the at least one instant messaging service;** | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 51.b | **determining a character sequence corresponding to one of the graphical** | Android supports Unicode emojis (i.e., graphical symbols). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **symbols** in the generated data messages that are compatible with the at least one instant messaging service; | ## Android Emoji Policy<br><br>**Android Emoji Policy**<br><br>Our emoji policy is designed to promote an inclusive and consistent user experience. To accomplish that, all apps must support the latest version of Unicode Emoji when running on Android 12+.<br><br>Apps that use default Android Emoji without any custom implementations already use the latest version of Unicode Emoji when running on Android 12+.<br><br>Apps with custom emoji implementations, including those provided by third-party libraries, must fully support the latest Unicode version when running on Android 12+ within 4 months after new Unicode Emoji are released.<br><br>Consult this guide to learn how to support modern emoji.<br><br>Use the emoji examples below to test if your app is compliant with the latest Unicode Version:<br><br><table><tr><th>Examples</th><th>Unicode Version</th></tr><tr><td></td><td>15.0</td></tr><tr><td></td><td>14.0</td></tr><tr><td></td><td>13.1</td></tr><tr><td></td><td>13.0</td></tr><tr><td></td><td>12.1</td></tr><tr><td></td><td>12.0</td></tr></table><br><br>Give feedback about this article<br><br>From: https://support.google.com/googleplay/android-developer/answer/11190644?hl=en<br><br>See also:<br><br>https://home.unicode.org<br><br>https://unicode.org/emoji/charts/full-emoji-list.html |
| 51.b | **determining a character sequence** | Unicode characters (including emojis) are represented (encoded) as character sequences in several alternative formats, UTF-8, UTF-16, UTF-32, when stored or transmitted. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **corresponding to one of the graphical symbols** in the generated data messages that are compatible with the at least one instant messaging service; | https://unicode.org/faq/utf_bom.html<br><br>https://www.ibm.com/docs/en/db2/11.5?topic=support-unicode-character-encoding<br><br>See also:<br><br>Unicode® Standard Annex #34<br><br>**UNICODE NAMED CHARACTER SEQUENCES**<br><br>| Version | Unicode 15.0.0 |<br>| Editors | Ken Whistler |<br>| Date | 2022-08-25 |<br>| This Version | https://www.unicode.org/reports/tr34/tr34-29.html |<br>| Previous Version | https://www.unicode.org/reports/tr34/tr34-27.html |<br>| Latest Version | https://www.unicode.org/reports/tr34/ |<br>| Latest Proposed Update | https://www.unicode.org/reports/tr34/proposed.html |<br>| Revision | 29 |<br><br>*Summary*<br><br>*This annex defines the concept of Unicode named character sequences, specifies a notational convention for them and a set of rules constraining possible names applied to character sequences.*<br><br>From: https://unicode.org/reports/tr34/<br><br>Therefore, Android (control module) determines an encoding (character sequence) corresponding to one of the emojis (graphical symbols) in the generated RCS chats (data messages) that are compatible with at least the RCS (one instant messaging) service. |
| 51.c | confirming that the determined character sequence corresponding | The Pixel comprises an onscreen keyboard (data entry device) that generates emojis (graphical symbols) when the user types on the keyboard. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | to the **one of the graphical symbols generated by the data entry device** is compatible with the at least one instant messaging service; | Step 5 of 7<br><br>Type your message. To add an emoji to your message, tap Emoji 😊. <br><br> |

**EXHIBIT "D"**



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

| 51.c | confirming that the determined character | When the user uses the Messages app and the recipient has a device that supports RCS, the IM conversation is carried out using RCS (one instant messaging service). |
| --- | --- | --- |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | sequence corresponding to the one of the graphical symbols generated by the data entry device is compatible with the **at least one instant messaging service**; | 

From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 51.c | **confirming that the determined character sequence** corresponding | When the user taps the Send button, Android (control module) transmits the text message, including the graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM service, thereby confirming that the determined encoding (character sequence) is compatible with the RCS service. |

127

EXHIBIT "D"

| | | |
|---|---|---|
| | to the one of the graphical symbols generated by the data entry device **is compatible with the at least one instant messaging service**; | Step 6 of 7<br><br>Try sending more than text in your message:<br><br>○ Emojis<br>○ GIFs<br>○ Stickers<br>○ Voice messages<br>○ Photos or videos<br><br>When you're done, tap Send  |
| | | From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>Therefore, Android (control module) confirms that the determined encoding (character sequence) corresponding to the one of the emojis (graphical symbols) generated by the onscreen keyboard (data entry device) is compatible with at least the RCS (one instant messaging) service. |
| 51.d | providing the generated data messages that are compatible with the at least one instant messaging service to | Android implements the Internet TCP/IP protocol stack to communicate using Internet protocols including IP, TCP, and UDP. Therefore, the Pixel (handheld instant messaging terminal) comprises an Internet protocol communications module. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **an Internet protocol communications module**; and | <br><br>From: https://developer.android.com/reference/android/net/Network |
| 51.d | **providing the generated data messages that are compatible with the at least one instant** | RCS chats are transmitted to the Internet over a Wi-Fi network. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging service to an Internet protocol communications module**; and | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, Android (control module) provides the generated RCS chats (data messages) that are compatible with at least the RCS (one instant messaging) service to an Internet protocol communications module. |
| 51.e | **communicating the generated data messages during the** | The Internet protocol communications module of the Pixel is used to communicate (send and receive) data, including RCS chats (data messages) during a conversation session. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **conversation session through the Internet protocol communications module**. | <br><br>From: https://developer.android.com/reference/android/net/Network<br><br>Therefore, Android (control module) communicates the generated RCS chats (data messages) during the conversation session through the Internet protocol communications module. |
| 54 | The method of claim 51, the determining of the character | When the user completes a text message on the Messages app, they must tap the Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | sequence further comprising: **parsing textual characters and graphical symbols generated by the data entry device**. | <br><br>https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>Therefore, when the user taps the Send button, Android (control module) parses the message that the user has typed, including the textual characters and graphical symbols generated by the data entry device, so as to process it for transmission. |
| 55.a | The method of claim 54 further comprising: | The Messages application is used for instant message communication between the Pixel user and their contacts (recipients). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **communicating with a first recipient through a first instant messaging service**; and |  |
| | | From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 55.a | The method of claim 54 further comprising: **communicating with a first recipient** | When the user uses the Messages app and the recipient has a device that supports RCS, the communication is carried out using RCS: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **through a first instant messaging service**; and |  |
| | | From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs<br><br>Therefore, Android communicates with another Pixel user (first recipient) through RCS (first instant messaging service). |
| 55.b | **communicating with a second recipient through a second** | When the user uses the Messages app and the recipient has a device that does not support RCS, the communication is carried out using SMS: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **instant messaging service**. | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs<br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | # Send and receive text messages (SMS & MMS)<br><br>**Android**   iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS).<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 55.b | **communicating with a second recipient through a second** | Pixel users may download the WhatsApp Messenger application from Google Play store. WhatsApp Messenger provides an instant messaging service developed by Meta. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **instant messaging service**. | 

From: https://play.google.com/store/apps/details?id=com.whatsapp&hl=en_US&gl=US |
| 55.b | **communicating with a second recipient through a second** | Pixel users may download the Telegram Messenger application from Google Play store. Telegram Messenger provides an instant messaging service developed by Telegram FZ. |

137

EXHIBIT "D"

| | | |
|---|---|---|
| | **instant messaging service.** | <br><br>From: https://play.google.com/store/apps/details?id=org.telegram.messenger&hl=en_US&gl=US |
| 55.b | **communicating with a second recipient through a second** | Pixel users may download the Messenger application from Google Play store. Messenger provides an instant messaging service developed by Meta. |

| | instant messaging service. |  |
| --- | --- | --- |
| | | From: https://play.google.com/store/apps/details?id=com.facebook.orca&hl=en_US&gl=US |
| 55.b | **communicating with a second recipient through a second** | Pixel users may download the Discord application from Google Play store. Discord provides an instant messaging service developed by Discord, Inc. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **instant messaging service**. | <br><br>From: https://play.google.com/store/apps/details?id=com.discord&hl=en_US&gl=US |
| 55.b | **communicating with a second recipient through a second** | Pixel users may download the TextNow application from Google Play store. TextNow provides an instant messaging service developed by TextNow, Inc. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **instant messaging service**. | <br><br>From: https://play.google.com/store/apps/details?id=com.enflick.android.TextNow&hl=en_US&gl=US |
| 55.b | **communicating with a second recipient through a second** | Pixel users may download the Signal Private Messenger application from Google Play store. Signal Private Messenger provides an instant messaging service developed by Signal Messenger. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **instant messaging service**. | <br><br>From: https://play.google.com/store/apps/details?id=org.thoughtcrime.securesms&hl=en_US&gl=US |
| 55.b | **communicating with a second recipient through a second** | The WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger apps send messages over the Internet.<br><br>If the contact (second recipient) has downloaded and uses WhatsApp Messenger, the WhatsApp Messenger application, running within Android, sends the message through the WhatsApp service (second instant messaging service). |

EXHIBIT "D"

| | instant messaging service. | If the contact (second recipient) has downloaded and uses Telegram Messenger, the Telegram Messenger application, running within Android, sends the message through the Telegram Messenger service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses Messenger, the Messenger application, running within Android, sends the message through the Messenger service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses Discord, the Discord application, running within Android, sends the message through the Discord service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses TextNow, the TextNow application, running within Android, sends the message through the TextNow service (second instant messaging service).<br><br>If the contact (second recipient) has downloaded and uses Signal Private Messenger, the Signal Private Messenger application, running within Android, sends the message through the Signal Private service (second instant messaging service).<br><br>Therefore, Android (control module) communicates with a first recipient through RCS (a first instant messaging service) and communicates with a second recipient through SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging service). |
| 56 | The method of claim 55, wherein **the first instant messaging service** is different than the second instant | RCS is an instant messaging (IM) service standardized by GSMA. |

**EXHIBIT "D"**

| | messaging service. | GSM Association                                             Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br>![GSMA logo]<br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
|---|---|---|
| 56 | The method of claim 55, wherein the first instant messaging service **is different than** | SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard, a different protocol. |

144

EXHIBIT "D"

| the second instant messaging service. | | |
|---|---|---|

# 1      Scope

The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).

The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.

From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745

WhatsApp is a Meta proprietary IM service that is different than the RCS service.

# RCS vs WhatsApp: Different beasts

**EXHIBIT "D"**

<table>
<tr>
<td></td>
<td></td>
<td>Even if you and your friend have RCS enabled and working, it'll still provide a much different experience overall compared to WhatsApp.

A big difference between the two is levels of encryption. RCS messages are encrypted in transit, but they're not end-to-end encrypted. That means Google or your carrier can read your messages, though the messages are encrypted as they travel through the internet. By contrast, all <u>WhatsApp</u> messages are end-to-end encrypted, meaning you and your WhatsApp buddy are the only parties who can read those messages.

WhatsApp also provides an additional level of security in the form of <u>fingerprint lock</u>. RCS is a messaging protocol, not a service, so this isn't really a feature it can ever support. Google's Messages app does not support fingerprint lock, though there are <u>a few third-party apps</u> that add this feature to any app.

WhatsApp is also tipped to get <u>disappearing messages</u> in the future, as well as the ability to <u>block frequently forwarded messages</u> in groups. Earlier today, it also received <u>new group chat privacy settings</u>.

I think it's pretty clear: WhatsApp is by far the most secure option out of the two.

From: [https://www.androidauthority.com/rcs-vs-whatsapp-1051157/](https://www.androidauthority.com/rcs-vs-whatsapp-1051157/)

The Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger IM services are also different than the RCS service.

Therefore, RCS (first instant messaging service) is different than the SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging) service.</td>
</tr>
<tr>
<td>58.a</td>
<td>The method of claim 11, the controlling of the conversation session further comprising:</td>
<td>By running the Messages application, Android controls instant message conversation sessions.</td>
</tr>
</table>

EXHIBIT "D"

| | | |
|---|---|---|
| | **controlling with the control module a first conversation session** between the handheld data terminal and a communication device associated with a first recipient of a first generated data message; |  |
| | | From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 58.a | The method of claim 11, the controlling of the conversation | When the user uses the Messages app and the recipient has a device that supports RCS, the communication is carried out using RCS chats. The Messages app, running on Android (control module), controls RCS conversations between the user's Pixel and the communication device of a contact (recipient). |

EXHIBIT "D"

| | | |
|---|---|---|
| | session further comprising: controlling with the control module **a first conversation session between the handheld data terminal and a communication device associated with a first recipient of a first generated data message;** | **How do I know if I'm talking to someone with RCS?**  ∧<br><br>If your conversation's compose bar displays "RCS message," your messages are sent with Rich Communication Services (RCS).<br><br>To check your RCS availability and status:<br><br>1. Open the Messages app 💬.<br>2. Tap your profile photo or icon › **Messages settings** › **RCS chats**.<br>   • **Tip:** If you can't find "RCS chats," tap **Chat features**.<br><br>RCS messages you've sent are darker blue than SMS or MMS messages.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-if-im-talking-to-someone-with-rcs<br><br>Therefore, Android (control module) controls a first conversation session between the Pixel (handheld data terminal) and another communication device associated with a first recipient of an RCS chat (first generated data message). |
| 58.b | **parsing characters of the first generated data message; and** | When the user completes a text message on the Messages app, they must tap the Send button to send it. At that time Android parses the text message so as to process it for transmission. |

EXHIBIT "D"



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

Therefore, when the user taps the Send button, Android (control module) parses the characters of the RCS chat (first generated data message).

| 58.c | **confirming the parsed characters are compatible with a first IM** | When the user taps the Send button, Android (control module) transmits the text message, including the parsed characters, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM service and protocol, thereby confirming that the determined character sequence is compatible with the RCS protocol. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging protocol.** | RCS chats by Google FAQ<br><br>**What devices work with RCS chats?**<br>Rich Communication Services (RCS) are available on Android devices.<br><br>**What are RCS chats?**<br>RCS chats provide an upgraded, rich messaging experience. RCS chats:<br>• Show you when someone is typing.<br>• Offer read receipts, which show when someone has read or received your message. Read receipts also show your contact when you read their message.<br>• Send messages over mobile data and Wi-Fi.<br>• Let you share files and high-resolution photos.<br><br>When you use RCS chats, your messages are sent with the Rich Communication Services (RCS) protocol over Wi-Fi and mobile data. RCS chats will be turned on only when all the participants in a conversation have RCS. RCS chats are provided by Google or your mobile carrier. This article describes RCS chats by Google.<br><br>SMS/MMS message          RCS message<br><br>**How do I turn on RCS chats?**<br>RCS chats will be turned on when all the participants in a conversation have RCS.<br>• If you don't have the Messages app, download it from the Play Store.<br>• You might be asked to enter your phone number as part of the RCS chats setup.<br>• RCS chats can be manually turned on if you tap your profile photo or icon › **Messages settings** › **RCS chats**.<br>  • **Tip:** If you can't find "RCS chats," tap **Chat features**.<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, Android (control module) confirms that the parsed characters are compatible with at least the RCS (a first IM messaging) protocol. |
| 59 | The method of claim 58 further comprising: **controlling with the control module a second communication** | By running the Messages application, Android controls instant message conversation sessions. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **session** between the handheld data terminal and a communication device associated with a second recipient of a second generated data message. | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 59 | The method of claim 58 further comprising: | Pixel users use the Messages app, running on Android (control module), to control SMS conversations between their Pixel device and the communication device of a contact (second recipient). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | controlling with the control module **a second communication session between the handheld data terminal and a communication device associated with a second recipient of a second generated data message**. |  From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats <br><br> The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service. |

EXHIBIT "D"

| | | |
|---|---|---|
| | | # Send and receive text messages (SMS & MMS)<br><br>**Android**    iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS).<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid#<br><br>Therefore, Android (control module) controls a second conversation session between the Pixel (handheld data terminal) and a non-Apple communication device associated with a second recipient of an SMS (second generated data message). |
| 59 | The method of claim 58 further comprising: | By running the WhatsApp Messenger app, Android (control module) controls IM conversations between the Pixel and the communication device of a contact (second recipient) also using the WhatsApp Messenger app. |

153

EXHIBIT "D"

| | controlling with the control module a second communication session between the handheld data terminal and a communication device associated with a second recipient of a second generated data message. | By running the Telegram Messenger app, Android (control module) controls IM conversations between the Pixel and the communication device of a contact (second recipient) also using the Telegram Messenger app.<br><br>By running the Messenger app, Android (control module) controls IM conversations between the Pixel and the communication device of a contact (second recipient) also using the Messenger app.<br><br>By running the Discord app, Android (control module) controls IM conversations between the Pixel and the communication device of a contact (second recipient) also using the Discord app.<br><br>By running the TextNow app, Android (control module) controls IM conversations between the Pixel and the communication device of a contact (second recipient) also using the TextNow app.<br><br>By running the Signal Private Messenger app, Android (control module) controls IM conversations between the Pixel and the communication device of a contact (second recipient) also using the Signal Private Messenger app.<br><br>Therefore, by running the WhatsApp Messenger (Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger) app, Android (control module) controls a second communication session between the Pixel (handheld data terminal) and another communications device associated with a second recipient of a WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger, respectively. (second generated) message. |
| 60.a | The method of claim 59 further comprising:<br>**parsing characters of a** | When the user completes an SMS text on the Messages app, they must tap the Send button to send it. At that time Android parses the SMS text so as to process it for transmission. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **second generated data message**; and | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>Therefore, when the user taps the send Button, Android (control module) parses the characters of the SMS text (second generated data message). |
| 60.a | The method of claim 59 further comprising: **parsing characters of a** | When the user completes a WhatsApp message (second generated data message) on the Pixel, they must tap the WhatsApp Send button to send it. At that time Android parses the text message so as to process it for transmission. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **second generated data message**; and | **How to send WhatsApp text messages**<br><br>1. Having opened or created a new WhatsApp chat, **type your message** in the message field.<br>2. To send an emoji, tap the **smiley face** on the left of the message field. To switch back to your keyboard, simply tap the mini keyboard icon that has replaced the smiley face.<br>3. Tap the **emoji** you want to send from one of the six categories.<br>4. Tap the **send icon** on the right of the message field. It's the green circle with a white paper airplane inside.<br><br><br><br>Boom, you're sending WhatsApp text messaging without paying for text messaging, in real time.<br><br>From: https://www.androidcentral.com/how-send-messages-whatsapp-android<br><br>Therefore, when the user taps the WhatsApp Send button, Android (control module) parses the WhatsApp message (second generated message) that the user has typed, including the message's characters. |
| 60.a | The method of claim 59 further comprising: **parsing characters of a second** | When the user completes a Telegram Messenger message (second generated data message) on the Pixel, they must tap the Telegram Messenger Send button to send it.<br><br>When the user completes a Messenger message (second generated data message) on the Pixel, they must tap the Messenger Send button to send it. |

EXHIBIT "D"

| | generated data message; and | When the user completes a Discord message (second generated data message) on the Pixel, they must tap the Discord Send button to send it. |
|---|---|---|
| | | When the user completes a TextNow message (second generated data message) on the Pixel, they must tap the TextNow Send button to send it. |
| | | When the user completes a Signal Private Messenger message (second generated data message) on the Pixel, they must tap the Signal Private Messenger Send button to send it. |
| | | When the user taps the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger Send button, Android (control module) parses the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger message, respectively, (second generated data message) that the user has typed, including the message's characters. |
| 60.b | confirming the parsed characters are compatible with a second IM messaging protocol. | The SMS service is implemented according to the 3GPP 23.308 protocol standard. |

| | | |
|---|---|---|
| | | Release 18         6         3GPP TS 23.038 V18.0.0 (2022-09)<br><br>**1    Scope**<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS_27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>When the user taps the Send button, Android (control module) transmits the text message, including the parsed characters, as an SMS. Android actively formats the text message into an encoding that is compatible with the SMS service and 3GPP 23.308 protocol.<br><br>Therefore, by transmitting a text message as SMS, Android (control module) confirms that the parsed characters are compatible with the 3GPP 23.308 (a second IM messaging) protocol. |
| 60.b | **confirming the parsed characters are compatible with** | When the user uses the WhatsApp Messenger app, the IM conversation is carried out using WhatsApp messages: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **a second IM messaging protocol**. | <br><br>From: https://play.google.com/store/apps/details?id=com.whatsapp&hl=en_US&gl=US<br><br>When the user taps the WhatsApp Send button, Android (control module) transmits the text message, including the parsed characters, as a WhatsApp message. Android actively formats the text message into an encoding that is compatible with the WhatsApp Messenger IM protocol.<br><br>Therefore, by transmitting the message as a WhatsApp message, Android (control module) confirms that the parsed characters are compatible with the WhatsApp Messenger IM protocol (second IM messaging protocol). |
| 60.b | **confirming the parsed characters are compatible with a second IM** | When the user taps the Telegram Messenger Send button, Android (control module) transmits the text message, including the parsed characters, as a Telegram Messenger message. Android actively formats the text message into an encoding that is compatible with the Telegram Messenger IM protocol, thereby confirming compatibility. |

| | messaging protocol. | When the user taps the Messenger Send button, Android (control module) transmits the text message, including the parsed characters, as a Messenger message. Android actively formats the text message into an encoding that is compatible with the Messenger IM protocol, thereby confirming compatibility.<br><br>When the user taps the Discord Send button, Android (control module) transmits the text message, including the parsed characters, as a Discord message. Android actively formats the text message into an encoding that is compatible with the Discord IM protocol, thereby confirming compatibility.<br><br>When the user taps the TextNow Send button, Android (control module) transmits the text message, including the parsed characters, as a TextNow message. Android actively formats the text message into an encoding that is compatible with the TextNow IM protocol, thereby confirming compatibility.<br><br>When the user taps the Signal Private Messenger Send button, Android (control module) transmits the text message, including the parsed characters, as a Signal Private Messenger message. Android actively formats the text message into an encoding that is compatible with the Signal Private Messenger IM protocol, thereby confirming compatibility.<br><br>Therefore, by transmitting the message as a Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger message, Android (control module) confirms that the parsed characters are compatible with the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger, respectively IM protocol (second IM messaging protocol). |
| 61 | The method of claim 60 wherein **the first IM messaging protocol** is different than the second IM | RCS is an instant messaging (IM) service standardized by GSMA. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | messaging protocol. | GSM Association                                                                          Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 61 | The method of claim 60 wherein the first IM messaging | SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard, a different protocol. |

EXHIBIT "D"

| | |
|---|---|
| protocol **is different than the second IM messaging protocol.** | Release 18        6        3GPP TS 23.038 V18.0.0 (2022-09) |

# 1     Scope

The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).

The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.

From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745

WhatsApp is a Meta proprietary IM protocol that is different than the RCS protocol.

## RCS vs WhatsApp: Different beasts

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | Even if you and your friend have RCS enabled and working, it'll still provide a much different experience overall compared to WhatsApp.<br><br>A big difference between the two is levels of encryption. RCS messages are encrypted in transit, but they're not end-to-end encrypted. That means Google or your carrier can read your messages, though the messages are encrypted as they travel through the internet. By contrast, all WhatsApp messages are end-to-end encrypted, meaning you and your WhatsApp buddy are the only parties who can read those messages.<br><br>WhatsApp also provides an additional level of security in the form of fingerprint lock. RCS is a messaging protocol, not a service, so this isn't really a feature it can ever support. Google's Messages app does not support fingerprint lock, though there are a few third-party apps that add this feature to any app.<br><br>WhatsApp is also tipped to get disappearing messages in the future, as well as the ability to block frequently forwarded messages in groups. Earlier today, it also received new group chat privacy settings.<br><br>I think it's pretty clear: WhatsApp is by far the most secure option out of the two.<br><br>From: https://www.androidauthority.com/rcs-vs-whatsapp-1051157/<br><br>The Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger IM protocols are also different than the RCS protocol.<br><br>Therefore, the RCS (first instant messaging) protocol is different than the SMS, WhatsApp, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second IM messaging) protocol. |
| 66.a | The method of claim 11 further comprising:<br>**displaying the conversation session with a contact in** | To send a text message, a Pixel user opens the Messages application and selects or enters the contact to display the conversation session and type a message. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **response to the contact being selected with the data entry device;** | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>Therefore, the Pixel (handheld instant messaging terminal) displays the conversation session with a contact in response to the contact being selected with the data entry device. |
| 66.b | **parsing a generated data message formed with textual** | When the user completes a text message on the Messages app, they must tap the Send button to send it. At that time Android parses the text message so as to process it for transmission. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **characters and graphical symbols generated with the data entry device** to confirm compatibility of the textual characters and graphical symbols with an IM messaging protocol associated with the contact; | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>Therefore, when the user taps the Send button, Android (control module) parses a generated text message (data message) with textual characters and graphical symbols generated with the data entry device. |
| 66.b | parsing a generated data message formed with textual characters and graphical symbols | When the user uses the Messages application and the contact has a device that supports RCS, the communication is carried out using RCS chats and hence uses the RCS IM protocol associated with the contact. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | generated with the data entry device **to confirm compatibility of the textual characters and graphical symbols with an IM messaging protocol associated with the contact;** |  From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 66.b | parsing a generated data message formed with textual characters and graphical symbols | When the user taps the Send button, Android (control module) transmits the text message, including the textual characters and graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM protocol associated with the contact, thereby confirming that the determined character sequence is compatible with the RCS service. |

| | | |
|---|---|---|
| | generated with the data entry device **to confirm compatibility of the textual characters and graphical symbols with an IM messaging protocol associated with the contact;** | GSM Association                                    Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications and Client Specification<br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br><br>Therefore, Android (control module) parses a generated text message (data message) formed with textual characters and graphical symbols generated with the data entry device to confirm compatibility of the textual characters and graphical symbols with the RCS IM protocol (an IM messaging Protocol) associated with the contact. |
| 66.c | converting graphical symbols in the parsed generated data message not compatible with | When the user uses the Messages application and the contact uses a device that does not support RCS, the communication is carried out using SMS, the IM messaging protocol associated with the selected contact. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with **the IM messaging protocol associated with the selected contact**; and | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs |
| 66.c | **converting graphical symbols in the parsed generated data message not** | SMS is an IM service implemented according to the 3GPP 23.308 protocol standard. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol associated with the selected contact; and | Release 18        6        3GPP TS 23.038 V18.0.0 (2022-09)<br><br>**1     Scope**<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service.<br><br>Send and receive text messages (SMS & MMS)<br><br>Android    iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS).<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 66.c | converting **graphical symbols in the parsed** | The SMS standard, 3GPP TS 23.308, defines three encodings: GSM-7 (7-bit alphabet, only for English and western European languages), an 8-bit alphabet, and UCS-2 (16-bit alphabet for other languages and emojis). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **generated data message not compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol associated with the selected contact; and | **Release 18**　　　　　　　　**8**　　　　　　**3GPP TS 23.038 V18.0.0 (2022-09)**<br><br>**4     SMS Data Coding Scheme**<br><br>The TP-Data-Coding-Scheme field, defined in 3GPP TS 23.040 [4], indicates the data coding scheme of the TP-UD field, and may indicate a message class. Any reserved codings shall be assumed to be the GSM 7 bit default alphabet (the same as codepoint 00000000) by a receiving entity. The octet is used according to a coding group which is indicated in bits 7..4. The octet is then coded as follows:<br><br><table><tr><td>Coding Group Bits 7..4</td><td>Use of bits 5..0</td></tr><tr><td>00xx</td><td>General Data Coding indication<br>Bits 5..0 indicate the following:<br><br>Bit 5, if set to 0, indicates the text is uncompressed<br>Bit 5, if set to 1, indicates the text is compressed using the compression algorithm defined in 3GPP TS 23.042 [13]<br><br>Bit 4, if set to 0, indicates that bits 1 to 0 are reserved and have no message class meaning<br>Bit 4, if set to 1, indicates that bits 1 to 0 have a message class meaning::<br><br>Bit 1  Bit 0  Message Class<br>0     0     Class 0<br>0     1     Class 1   Default meaning: ME-specific.<br>1     0     Class 2   (U)SIM specific message<br>1     1     Class 3   Default meaning: TE specific (see 3GPP TS 27.005 [8])<br><br>Bits 3 and 2 indicate the character set being used, as follows :<br>Bit 3  Bit2   Character set:<br>0     0     ==GSM 7 bit default alphabet==<br>0     1     ==8 bit data==<br>1     0     ==UCS2 (16bit) [10]==<br>1     1     Reserved<br><br>NOTE: The special case of bits 7..0 being 0000 0000 indicates the GSM 7 bit default alphabet with no message class</td></tr></table><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>GSM-7 is the default alphabet, so that, whenever the message contains only, say, English characters, the GSM-7 encoding is used and the message length is the maximum 160 characters. If an emoji is present in the message, then the UCS2 encoding is used for all characters in the message. |
| 66.c | converting **graphical symbols in the parsed** | The default character encoding in Android is UTF-8, and hence RCS messages, whether they contain emojis or not, are encoded in UTF-8: |

170

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **generated data message not compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol associated with the selected contact; and | <br><br>From: https://developer.android.com/reference/java/nio/charset/Charset.html#defaultCharset() |
| 66.c | converting **graphical symbols in the parsed generated data message not compatible with** | Android also supports UTF-16 encoding. |

The image contains the following:

### defaultCharset

Added in API level 1

```
public static Charset defaultCharset ()
```

Returns the default charset of this Java virtual machine.

Android note: The Android platform default is always UTF-8.

| Returns | |
|---|---|
| Charset | A charset object for the default charset |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol associated with the selected contact; and | Constant definitions for the standard `Charsets`. These charsets are guaranteed to be available on every implementation of the Java platform.<br><br>**See also:**<br><br>Standard Charsets<br><br>**Summary**<br><br>**Fields**<br><br>public static final **ISO_8859_1**<br>Charset<br>ISO Latin Alphabet No.<br><br>public static final **US_ASCII**<br>Charset<br>Seven-bit ASCII, a.k.a.<br><br>public static final **UTF_16**<br>Charset<br>Sixteen-bit UCS Transformation Format, byte order identified by an optional byte-order mark<br><br>public static final **UTF_16BE**<br>Charset<br>Sixteen-bit UCS Transformation Format, big-endian byte order<br><br>public static final **UTF_16LE**<br>Charset<br>Sixteen-bit UCS Transformation Format, little-endian byte order<br><br>public static final **UTF_8**<br>Charset<br>Eight-bit UCS Transformation Format<br><br>From: https://developer.android.com/reference/java/nio/charset/StandardCharsets |
| 66.c | **converting** graphical symbols in the parsed | In Android, "UCS-2 encoding is effectively UTF-16." |

172

**EXHIBIT "D"**

| | | |
|---|---|---|
| | generated data message not compatible with the IM messaging protocol associated with the selected contact **to a character sequence that is compatible with the IM messaging protocol associated with the selected contact**; and | ***UCS-2 encoding*** is effectively `UTF–16` on **Android 8.x and 9.0**. On Android 8.1, android engineering the following change to UTF-16 encoding.<br><br>From: https://stackoverflow.com/questions/50718378/getbytesucs-2-returns-different-results-in-different-devices-with-different<br><br>See also:<br><br>These differences turn out not to matter in practice, because due to the lack of support for the `UCS–2` encoding, in modern programming languages smartphones tend to just decode `UCS–2` messages as `UTF–16` Big Endian. This is good news, because it means in practice we can send non-BMP characters, such as Emoji characters, over SMS, despite the fact that the spec doesn't strictly allow it.<br><br>From: https://web.archive.org/web/20150908104520/https://www.twilio.com/engineering/2012/11/08/adventures-in-unicode-sms<br><br>Therefore, when the contact's device does not support RCS, the Messages application must convert the messages to an appropriate encoding to transmit them as SMS/MMS:<br>• if the message contains only English characters, then Android converts the text message from UTF-8 to the GSM-7 encoding to send it as SMS, and<br>• if the text message contains at least one emoji, then the Messages app converts the text message from UTF-8 to the UTF-16 encoding and sends it as SMS. |
| 66.c | **converting** graphical symbols in the parsed generated data | Pixel resends RCS chats as SMS/MMS when the user does not have data or the selected contact is not online. |

EXHIBIT "D"

| | message not compatible with the IM messaging protocol associated with the selected contact **to a character sequence that is compatible with the IM messaging protocol associated with the selected contact**; and | **What happens if I don't have data, or the recipient isn't online?**   ⌃<br><br>Messages can still be sent as SMS or MMS.<br><br>You can check and set your default option when RCS isn't available:<br><br>1. Open the Messages app 🔵.<br>2. At the top right, tap your profile photo or icon  ›  **Messages settings**  ›  **RCS chats**  ›  **Resend messages**.<br>3. Choose your default option:<br>   • Always resend as SMS/MMS<br>   • Resend as SMS/MMS when not roaming<br>   • Ask before resending<br>   • Never resend as SMS/MMS<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs%2Cwhat-happens-if-i-dont-have-data-or-the-recipient-isnt-online<br><br>Whenever the user does not have data or the selected contact is not online and the parsed message includes emojis, Android (control module) running the Messages app sends the message as SMS and therefore converts graphical symbols (UTF-8) in the parsed message not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (UTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact. |
| 66.d | **providing the parsed generated data message formed with** | The Pixel sends instant messages by accessing a wireless network and therefore includes both cellular and Wi-Fi wireless transceivers. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the textual characters and graphical symbols that are confirmed as being compatible with the IM messaging protocol and the character sequence for each converted graphical symbol within the parsed generated data message to the wireless transceiver.** |   From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 66.d | **providing the parsed generated data message formed with** | As a representative example, the Pixel 8 Pro specifications with respect to cellular and wireless communications show that the device includes both cellular and Wi-Fi radios and corresponding wireless transceivers. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the textual characters and graphical symbols that are confirmed as being compatible with the IM messaging protocol and the character sequence for each converted graphical symbol within the parsed generated data message to the wireless transceiver.** | **Connectivity and location**<br><br>Wi-Fi 7 (802.11be) with 2.4GHz+5GHz+6GHz,2x2+2x2 MIMO<br><br>Bluetooth® v5.3 with dual antennas for enhanced quality and connection<br><br>Ultra-Wideband chip for accurate ranging and spatial orientation [21]<br><br>NFC<br><br>Google Cast<br><br>Dual Band GNSS<br><br>GPS, GLONASS, Galileo, QZSS<br><br>---<br><br>**Network** [22]<br><br>5G mmWave + Sub 6GHz [23] Model G1MNW<br><br>GSM/EDGE: Quad-band (850, 900, 1800, 1900 MHz)<br><br>UMTS/HSPA+/HSDPA: Bands 1,2,4,5,6,8,19<br><br>LTE: Bands B1/2/3/4/5/7/8/12/13/14/17/18/19/20/25/26/28/29/30/38/39/40/41/46/48/66/71<br><br>5G Sub-6 [23]: Bands n1/2/3/5/7/8/12/20/25/26/28/29/30/38/40/41/48/66/70/71/77/78<br><br>5G mmWave [23]: Bands n257/258/260/261<br><br>eSIM<br><br>From: https://store.google.com/us/product/pixel_8_pro_specs?hl=en-US<br><br>Therefore, the Pixel (Android) provides the parsed generated data message formed with the textual characters and graphical symbols that are confirmed as being compatible with the IM messaging protocol and the character sequence for each converted graphical symbol within the parsed generated data message to the wireless transceiver. |
| 67 | The method of claim 66 further comprising: **displaying the parsed generated data** | The Messages application organizes text messages in chronological order. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **messages sent to the selected contact in order of the transmission of the parsed generated data messages.** | <br><br>From: https://support.google.com/pixelphone/thread/202251924/can-i-sort-messages-on-a-conversation-into-newest-first?hl=en<br><br>The WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger applications also organize messages in chronological order.<br><br>Therefore, the Pixel (Android) displays the parsed generated data messages sent to the selected contact in order of the transmission of the parsed generated data messages. |
| 68 | The method of claim 66 further comprising: | The Messages application organizes text messages in chronological order. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **displaying the parsed generated data messages received from the selected contact in order of the receipt of the parsed generated data messages.** | <br><br>From: https://support.google.com/pixelphone/thread/202251924/can-i-sort-messages-on-a-conversation-into-newest-first?hl=en<br><br>The WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger applications also organize messages in chronological order.<br><br>Therefore, the Pixel (Android) displays the parsed generated data messages received from the selected contact in order of the receipt of the parsed generated data messages. |
| 72.a | The method of claim 11 further comprising: | When the user completes a text message in the Messages app, they must tap the Send button to send it. At that time the Messages application parses the text message to process it for transmission. |

| | | |
|---|---|---|
| | **parsing textual characters and graphical symbols generated with the data entry device;** and | <br><br>https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages<br><br>Therefore, when the user taps the Send button, Android (control module) parses textual characters and graphical symbols generated with the onscreen keyboard (data entry device). |
| 72.a | The method of claim 11 further comprising: **parsing textual characters and** | When the user completes a WhatsApp message on the Pixel, they must tap the WhatsApp Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **graphical symbols generated with the data entry device;** and | **How to send WhatsApp text messages**<br><br>1. Having opened or created a new WhatsApp chat, **type your message** in the message field.<br>2. To send an emoji, tap the **smiley face** on the left of the message field. To switch back to your keyboard, simply tap the mini keyboard icon that has replaced the smiley face.<br>3. Tap the **emoji** you want to send from one of the six categories.<br>4. Tap the **send icon** on the right of the message field. It's the green circle with a white paper airplane inside.<br><br><br><br>Boom, you're sending WhatsApp text messaging without paying for text messaging, in real time.<br><br>From: https://www.androidcentral.com/how-send-messages-whatsapp-android<br><br>When the user taps the WhatsApp Send button, Android (control module) parses the message that the user has typed, including the textual characters and graphical symbols generated with the onscreen keyboard (data entry device), so as to process it for transmission. |
| 72.a | The method of claim 11 further comprising:<br>**parsing textual characters and** | When the user completes a Telegram Messenger message on the Pixel, they must tap the Telegram Messenger Send button to send it.<br><br>When the user completes a Messenger message on the Pixel, they must tap the Messenger Send button to send it. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **graphical symbols generated with the data entry device;** and | When the user completes a Discord message on the Pixel, they must tap the Discord Send button to send it.<br><br>When the user completes a TextNow message on the Pixel, they must tap the TextNow Send button to send it.<br><br>When the user completes a Signal Private Messenger message on the Pixel, they must tap the Signal Private Messenger Send button to send it.<br><br>When the user taps the Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger Send button, Android (control module) parses the message that the user has typed, including the textual characters and graphical symbols generated with the onscreen keyboard (data entry device), so as to process it for transmission.<br><br><br>\ |
| 72.b | confirming the generated textual characters and graphical symbols are compatible with **the at least one instant messaging** | When the user sends a message using the Messages application, if the recipient has a device that supports RCS, the communication is carried out using RCS chats and hence the recipient receives the text message via the RCS IM service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **service, wherein recipients receive the generated data messages via the at least one instant messaging service**. | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 72.b | **confirming the generated textual characters and graphical** | When the user taps the Send button, Android (control module) transmits the text message, including the textual characters and graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM service associated with the contact, thereby confirming that the textual characters and graphical symbols are compatible with the RCS service. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **symbols are compatible with the at least one instant messaging service**, wherein recipients receive the generated data messages via the at least one instant messaging service. | GSM Association                                                  Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br><br>Therefore, by transmitting the text message as an RCS chat, Android (control module) confirms the generated textual characters and graphical symbols are compatible with at least the RCS (one instant messaging) service, wherein recipients receive the generated RCS chats (data messages) via at least the RCS (one instant messaging) service. |
| 73.a | The method of claim 72 further comprising: **communicating with a first recipient** | When the user sends a message using the Messages application, if the recipient has a device that supports RCS, the communication is carried out using RCS chats and hence uses the RCS IM service. |

183

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **through a first instant messaging service; and** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats<br><br>Therefore, Android (control module) communicates with a recipient using a device that supports RCS (first recipient) through the RCS (first instant messaging) service. |
| 73.b | **communicating with a second recipient through a second instant** | When the user sends a message using the Messages application, if the recipient uses a device that does not support RCS, the communication is carried out using the SMS service. |

**EXHIBIT "D"**

**messaging service**, the first instant messaging service being different than the second instant messaging service.



From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs

The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service.

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | # Send and receive text messages (SMS & MMS) <br><br> **Android**   iPhone & iPad <br><br> You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features. <br><br> Learn how to turn on chat features (RCS). <br><br> **Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would. <br><br> From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 73.b | **communicating with a second recipient through a second instant** | When the user uses the WhatsApp Messenger app, the IM conversation is carried out using WhatsApp Messenger messages. <br><br> When the user uses the Telegram Messenger app, the IM conversation is carried out using Telegram Messenger messages. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging service**, the first instant messaging service being different than the second instant messaging service. | When the user uses the Messenger app, the IM conversation is carried out using Messenger messages.<br><br>When the user uses the Discord app, the IM conversation is carried out using Discord messages.<br><br>When the user uses the TextNow app, the IM conversation is carried out using TextNow messages.<br><br>When the user uses the Signal Private Messenger app, the IM conversation is carried out using Signal Private Messenger messages. |
| 73.b | communicating with a second recipient through a second instant messaging service, **the first** | RCS is an instant messaging (IM) service standardized by GSMA. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **instant messaging service being different than the second instant messaging service.** | GSM Association                                    Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf |
| 73.b | communicating with a second recipient through a second instant messaging | SMS is a different IM service implemented according to the 3GPP 23.308 protocol standard. |

EXHIBIT "D"

| | | |
|---|---|---|
| | service, **the first instant messaging service being different than the second instant messaging service.** | Release 18        6        3GPP TS 23.038 V18.0.0 (2022-09)<br><br>## 1    Scope<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS_27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service.<br><br>## Send and receive text messages (SMS & MMS)<br><br>**Android**    iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS).<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 73.b | communicating with a second recipient through a second instant | WhatsApp Messenger is a Meta proprietary IM service that is different than the RCS service.<br><br>## RCS vs WhatsApp: Different beasts |

189

**EXHIBIT "D"**

| | | |
|---|---|---|
| | messaging service, **the first instant messaging service being different than the second instant messaging service.** | Even if you and your friend have RCS enabled and working, it'll still provide a much different experience overall compared to WhatsApp.<br><br>A big difference between the two is levels of encryption. RCS messages are encrypted in transit, but they're not end-to-end encrypted. That means Google or your carrier can read your messages, though the messages are encrypted as they travel through the internet. By contrast, all WhatsApp messages are end-to-end encrypted, meaning you and your WhatsApp buddy are the only parties who can read those messages.<br><br>WhatsApp also provides an additional level of security in the form of fingerprint lock. RCS is a messaging protocol, not a service, so this isn't really a feature it can ever support. Google's Messages app does not support fingerprint lock, though there are a few third-party apps that add this feature to any app.<br><br>WhatsApp is also tipped to get disappearing messages in the future, as well as the ability to block frequently forwarded messages in groups. Earlier today, it also received new group chat privacy settings.<br><br>I think it's pretty clear: WhatsApp is by far the most secure option out of the two.<br><br>From: https://www.androidauthority.com/rcs-vs-whatsapp-1051157/<br><br>The Telegram Messenger, Messenger, Discord, TextNow, and Signal Private Messenger IM services are also different than the RCS service.<br><br>Therefore, Android (control module) communicates with a recipient using SMS, WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger application (second recipient) through the SMS, WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging) service, respectively, the RCS (first instant messaging) service being different than the SMS, WhatsApp Messenger, Telegram Messenger, Messenger, Discord, TextNow, or Signal Private Messenger (second instant messaging) service. |
| 74.a | The method of claim 73 further comprising: **confirming the graphical symbols generated with** | When the user taps the Send button in the Messages application and the recipient has a device that supports RCS, Android (control module) transmits the text message, including the graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM protocol associated with the contact, thereby confirming that the graphical symbols are compatible with the RCS protocol. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **the data entry device are compatible with the first instant messaging protocol**; and | GSM Association                                      Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br><br>Therefore, by transmitting the text message as an RCS chat, Android (control module) confirms that the graphical symbols generated with the onscreen keyboard (data entry device) are compatible with the RCS IM (first instant messaging) protocol. |
| 74.b | converting the graphical symbols generated with the data entry device that are not compatible with **the second** | When the user uses the Messages application and the contact uses a device that does not support RCS, the communication is carried out using SMS. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **instant messaging protocol** to a character sequence that is compatible with **the second instant messaging protocol**. | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats |
| 74.b | converting the **graphical symbols generated with the data entry device that are** | SMS is an IM service implemented according to the 3GPP 23.308 protocol standard. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **not compatible with the second instant messaging protocol** to a character sequence that is compatible with the second instant messaging protocol. | Release 18    6    3GPP TS 23.038 V18.0.0 (2022-09)<br><br>## 1   Scope<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service.<br><br>## Send and receive text messages (SMS & MMS)<br><br>Android    iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS).<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 74.b | converting the **graphical symbols generated with** | The SMS standard, 3GPP TS 23.308, defines three encodings: GSM-7 (7-bit alphabet, only for English and western European languages), an 8-bit alphabet, and UCS-2 (16-bit alphabet for other languages and emojis). |

EXHIBIT "D"

| | | |
|---|---|---|
| | **the data entry device that are not compatible with the second instant messaging protocol** to a character sequence that is compatible with the second instant messaging protocol. | **Release 18**         **8**         **3GPP TS 23.038 V18.0.0 (2022-09)** <br><br> # 4    SMS Data Coding Scheme <br><br> The TP-Data-Coding-Scheme field, defined in 3GPP TS 23.040 [4], indicates the data coding scheme of the TP-UD field, and may indicate a message class. Any reserved codings shall be assumed to be the GSM 7 bit default alphabet (the same as codepoint 00000000) by a receiving entity. The octet is used according to a coding group which is indicated in bits 7..4. The octet is then coded as follows: <br><br> **[coding table — see below]** <br><br> From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745 <br><br> GSM-7 is the default alphabet, so that, whenever the message contains only, say, English characters, the GSM-7 encoding is used and the message length is the maximum 160 characters. If an emoji is present in the message, then the UCS2 encoding is used for all characters in the message. |
| 74.b | converting the **graphical symbols generated with** | The default character encoding in Android is UTF-8, and hence RCS messages, whether they contain emojis or not, are encoded in UTF-8: |

Coding table:

| Coding Group Bits 7..4 | Use of bits 3..0 |
|---|---|
| | General Data Coding indication |
| 00xx | Bits 5..0 indicate the following: <br><br> Bit 5, if set to 0, indicates the text is uncompressed <br> Bit 5, if set to 1, indicates the text is compressed using the compression algorithm defined in 3GPP TS 23.042 [13] <br><br> Bit 4, if set to 0, indicates that bits 1 to 0 are reserved and have no message class meaning <br> Bit 4, if set to 1, indicates that bits 1 to 0 have a message class meaning:: <br><br> Bit 1  Bit 0  Message Class <br> 0    0    Class 0 <br> 0    1    Class 1   Default meaning: ME-specific. <br> 1    0    Class 2  (U)SIM specific message <br> 1    1    Class 3  Default meaning: TE specific (see 3GPP TS 27.005 [8]) <br><br> Bits 3 and 2 indicate the character set being used, as follows : <br> Bit 3  Bit2  Character set: <br> 0    0    GSM 7 bit default alphabet <br> 0    1    8 bit data <br> 1    0    UCS2 (16bit) [10] <br> 1    1    Reserved <br><br> NOTE: The special case of bits 7..0 being 0000 0000 indicates the GSM 7 bit default alphabet with no message class |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the data entry device that are not compatible with the second instant messaging protocol** to a character sequence that is compatible with the second instant messaging protocol. | ### defaultCharset        Added in API level 1 <br><br> ```public static Charset defaultCharset ()``` <br><br> Returns the default charset of this Java virtual machine. <br><br> Android note: The Android platform default is always UTF-8. <br><br> **Returns** <br><br> **Charset** — A charset object for the default charset <br><br> From: https://developer.android.com/reference/java/nio/charset/Charset.html#defaultCharset() |
| 74.b | converting the **graphical symbols generated with the data entry device that are not compatible** | Android also supports UTF-16 encoding. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **with the second instant messaging protocol** to a character sequence that is compatible with the second instant messaging protocol. | Constant definitions for the standard `Charsets` . These charsets are guaranteed to be available on every implementation of the Java platform.<br><br>**See also:**<br><br>Standard Charsets<br><br>**Summary**<br><br>**Fields**<br><br>public static final **Charset** — **ISO_8859_1**<br>ISO Latin Alphabet No.<br><br>public static final **Charset** — **US_ASCII**<br>Seven-bit ASCII, a.k.a.<br><br>public static final **Charset** — **UTF_16**<br>Sixteen-bit UCS Transformation Format, byte order identified by an optional byte-order mark<br><br>public static final **Charset** — **UTF_16BE**<br>Sixteen-bit UCS Transformation Format, big-endian byte order<br><br>public static final **Charset** — **UTF_16LE**<br>Sixteen-bit UCS Transformation Format, little-endian byte order<br><br>public static final **Charset** — **UTF_8**<br>Eight-bit UCS Transformation Format<br><br>From: https://developer.android.com/reference/java/nio/charset/StandardCharsets |
| 74.b | **converting** the graphical symbols generated with | In Android, "UCS-2 encoding is effectively UTF-16." |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | the data entry device that are not compatible with the second instant messaging protocol **to a character sequence that is compatible with the second instant messaging protocol.** | ***UCS-2 encoding*** is effectively `UTF—16` on **Android 8.x and 9.0**. On Android 8.1, android engineering the following change to UTF-16 encoding.<br><br>From: https://stackoverflow.com/questions/50718378/getbytesucs-2-returns-different-results-in-different-devices-with-different<br><br>See also:<br><br>These differences turn out not to matter in practice, because due to the lack of support for the `UCS—2` encoding, in modern programming languages smartphones tend to just decode `UCS—2` messages as `UTF—16` Big Endian. This is good news, because it means in practice we can send non-BMP characters, such as Emoji characters, over SMS, despite the fact that the spec doesn't strictly allow it.<br><br>From: https://web.archive.org/web/20150908104520/https://www.twilio.com/engineering/2012/11/08/adventures-in-unicode-sms<br><br>Therefore, when the contact's device does not support RCS, the Messages application must convert the messages to an appropriate encoding to transmit them as SMS/MMS:<br><ul><li>if the message contains only English characters, then Android converts the text message from UTF-8 to the GSM-7 encoding to send it as SMS, and</li><li>if the text message contains at least one emoji, then the Messages app converts the text message from UTF-8 to the UTF-16 encoding and sends it as SMS.</li></ul> |
| 74.b | **converting** the graphical symbols generated with | Pixel resends RCS chats as SMS/MMS when the user does not have data, or the selected contact is not online. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | the data entry device that are not compatible with the second instant messaging protocol **to a character sequence that is compatible with the second instant messaging protocol.** | **What happens if I don't have data, or the recipient isn't online?** ⌃ <br><br> Messages can still be sent as SMS or MMS. <br><br> You can check and set your default option when RCS isn't available: <br><br> 1. Open the Messages app 💬. <br> 2. At the top right, tap your profile photo or icon › **Messages settings** › **RCS chats** › **Resend messages**. <br> 3. Choose your default option: <br>   • Always resend as SMS/MMS <br>   • Resend as SMS/MMS when not roaming <br>   • Ask before resending <br>   • Never resend as SMS/MMS <br><br> From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs%2Cwhat-happens-if-i-dont-have-data-or-the-recipient-isnt-online <br><br> Whenever the user does not have data or the selected contact is not online and the parsed message includes emojis, Android (control module) running the Messages app sends the message as SMS and therefore converts graphical symbols (UTF-8) in the parsed message not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (UTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact. |
| 79.a | The method of claim 11, the generation of the data messages | The default character encoding in Android is UTF-8, and hence RCS messages, whether they contain emojis or not, are encoded in UTF-8: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | further comprising: **generating a character sequence corresponding to at least one of the graphical symbols displayed on the display of the handheld instant messaging terminal in response to manipulation of at least one key on the data entry device;** and | **defaultCharset**                                    Added in API level 1<br><br>```java<br>public static Charset defaultCharset ()<br>```<br><br>Returns the default charset of this Java virtual machine.<br><br>Android note: The Android platform default is always UTF-8.<br><br>| **Returns** | |<br>| Charset | A charset object for the default charset |<br><br>From: https://developer.android.com/reference/java/nio/charset/Charset.html#defaultCharset()<br><br>Therefore, Android (control module) generates a UTF-8 encoding (a character sequence) corresponding to at least one of the emojis (graphical symbols) displayed on the display of the Pixel (handheld instant messaging terminal) in response to manipulation of at least one key on the onscreen keyboard (data entry device). |
| 79.b | converting the generated character sequence so that the character sequence is compatible with | When the user uses the Messages application and the buddy to which the text message is being sent uses a device that does not support RCS, the communication is carried out using SMS. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the instant messaging protocol associated with a buddy to whom the message is being sent.** | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs<br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | | # Send and receive text messages (SMS & MMS)<br><br>**Android**   iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS).<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 79.b | converting the generated character sequence so that **the character** | The SMS standard, 3GPP TS 23.308, defines three encodings: GSM-7 (7-bit alphabet, only for English and western European languages), an 8-bit alphabet, and UCS-2 (16-bit alphabet for other languages and emojis). |

EXHIBIT "D"

| | | |
|---|---|---|
| | **sequence is compatible with the instant messaging protocol associated with a buddy to whom the message is being sent**. | Release 18          8          3GPP TS 23.038 V18.0.0 (2022-09)<br><br>## 4     SMS Data Coding Scheme<br><br>The TP-Data-Coding-Scheme field, defined in 3GPP TS 23.040 [4], indicates the data coding scheme of the TP-UD field, and may indicate a message class. Any reserved codings shall be assumed to be the GSM 7 bit default alphabet (the same as codepoint 00000000) by a receiving entity. The octet is used according to a coding group which is indicated in bits 7..4. The octet is then coded as follows:<br><br>**From:** https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>GSM-7 is the default alphabet, so that, whenever the message contains only, say, English characters, the GSM-7 encoding is used and the message length is the maximum 160 characters. If an emoji is present in the message, then the UCS2 encoding is used for all characters in the message. |
| 79.b | **converting** the generated character sequence so that | The default character encoding in Android is UTF-8, and hence RCS messages, whether they contain emojis or not, are encoded in UTF-8: |

The embedded specification table:

| Coding Group Bits 7..4 | Use of bits 5..0 |
|---|---|
| 00xx | General Data Coding indication<br>Bits 5..0 indicate the following:<br><br>Bit 5, if set to 0, indicates the text is uncompressed<br>Bit 5, if set to 1, indicates the text is compressed using the compression algorithm defined in 3GPP TS 23.042 [13]<br><br>Bit 4, if set to 0, indicates that bits 1 to 0 are reserved and have no message class meaning<br>Bit 4, if set to 1, indicates that bits 1 to 0 have a message class meaning::<br><br>Bit 1   Bit 0   Message Class<br>0      0     Class 0<br>0      1     Class 1   Default meaning: ME-specific.<br>1      0     Class 2   (U)SIM specific message<br>1      1     Class 3   Default meaning: TE specific (see 3GPP TS 27.005 [8])<br><br>Bits 3 and 2 indicate the character set being used, as follows :<br>Bit 3   Bit2   Character set:<br>0      0     GSM 7 bit default alphabet<br>0      1     8 bit data<br>1      0     UCS2 (16bit) [10]<br>1      1     Reserved<br><br>NOTE: The special case of bits 7..0 being 0000 0000 indicates the GSM 7 bit default alphabet with no message class |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the character sequence is compatible with the instant messaging protocol associated with a buddy to whom the message is being sent.** | ### defaultCharset         Added in API level 1<br><br>`public static Charset defaultCharset ()`<br><br>Returns the default charset of this Java virtual machine.<br><br>Android note: The Android platform default is always UTF-8.<br><br>**Returns**<br><br>`Charset`     A charset object for the default charset<br><br>From: https://developer.android.com/reference/java/nio/charset/Charset.html#defaultCharset() |
| 79.b | **converting** the generated character sequence so that **the character sequence is compatible with** | Android also supports UTF-16 encoding. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **the instant messaging protocol associated with a buddy to whom the message is being sent**. | Constant definitions for the standard `Charsets`. These charsets are guaranteed to be available on every implementation of the Java platform.<br><br>See also:<br><br>Standard Charsets<br><br>**Summary**<br><br>| Fields | |<br>|---|---|<br>| public static final `Charset` | `ISO_8859_1`<br>ISO Latin Alphabet No. |<br>| public static final `Charset` | `US_ASCII`<br>Seven-bit ASCII, a.k.a. |<br>| public static final `Charset` | `UTF_16`<br>Sixteen-bit UCS Transformation Format, byte order identified by an optional byte-order mark |<br>| public static final `Charset` | `UTF_16BE`<br>Sixteen-bit UCS Transformation Format, big-endian byte order |<br>| public static final `Charset` | `UTF_16LE`<br>Sixteen-bit UCS Transformation Format, little-endian byte order |<br>| public static final `Charset` | `UTF_8`<br>Eight-bit UCS Transformation Format |<br><br>From: https://developer.android.com/reference/java/nio/charset/StandardCharsets<br><br>Therefore, whenever the selected contact uses a device that does not support RCS and the parsed message includes emojis, Android (control module) converts a generated character sequence not compatible with the 3GPP TS 23.308 protocol (instant messaging protocol) associated with the selected contact to a character sequence (UTF-16) that is compatible with the 3GPP TS 23.308 protocol (instant messaging protocol) associated with the buddy to whom the message is being sent. |
| 79.b | **converting** the generated character sequence so that | Pixel resends RCS chats as SMS/MMS when the user does not have data, or the selected contact is not online. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **the character sequence is compatible with the instant messaging protocol associated with a buddy to whom the message is being sent.** | **What happens if I don't have data, or the recipient isn't online?** ⌃<br><br>Messages can still be sent as SMS or MMS.<br><br>You can check and set your default option when RCS isn't available:<br><br>1. Open the Messages app 💬.<br>2. At the top right, tap your profile photo or icon › **Messages settings** › **RCS chats** › **Resend messages**.<br>3. Choose your default option:<br> • Always resend as SMS/MMS<br> • Resend as SMS/MMS when not roaming<br> • Ask before resending<br> • Never resend as SMS/MMS<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs%2Cwhat-happens-if-i-dont-have-data-or-the-recipient-isnt-online<br><br>Whenever the user does not have data or the selected contact is not online and the parsed message includes emojis, Android (control module) running the Messages app sends the message as SMS and therefore converts graphical symbols (UTF-8) in the parsed message not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (UTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact. |
| 80.a | The method of claim 11, the control of the conversation | The Pixel comprises a handheld terminal housing. As a representative example, these are the specifications of the Pixel 8 Pro. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with at least one processor in a control module **in the handheld terminal housing** programmed instructions to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | <br><br>From: https://store.google.com/us/product/pixel_8_pro?hl=en-US |
| 80.a | The method of claim 11, the control of the conversation | The Pixel comprises at least one processor. Pixel 8 Pro is a representative example. The processor is inside the handheld terminal housing. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with **at least one processor in a control module in the handheld terminal housing** programmed instructions to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | <br><br>From: https://store.google.com/us/product/pixel_8_pro?hl=en-US |
| 80.a | The method of claim 11, the control of the conversation | The Pixel comprises the Android operating system. Android powers and controls all functions of the Pixel, including instant messaging, and hence it is a control module. Android 14 is a representative example. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with at least one processor **in a control module in the handheld terminal housing** programmed instructions to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | # Check out these new Android 14 features.<br><br>Make your device more personal, protected and accessible with the newest OS upgrade. Improved photo quality, new themes and AI generated wallpapers. Privacy updates for your health, safety and data. And expanded accessibility features.<br><br>From: https://www.android.com/android-14/#android-14-how-to-update |
| 80.a | The method of claim 11, the control of the conversation session further comprising: | The Messages application is used to send messages. The Messages application comprises computer code (programmed instructions) that runs (executes) on at least one processor of the Pixel. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **executing with at least one processor in a control module in the handheld terminal housing programmed instructions** to implement at least one instant messaging protocol for the generated data messages that are compatible with the at least one instant messaging service; | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 80.a | The method of claim 11, the control of the conversation | RCS is an instant messaging (IM) service standardized by GSMA. RCS chats are data messages that are compatible with RCS service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | session further comprising: executing with at least one processor in a control module in the handheld terminal housing programmed instructions to implement at least one instant messaging protocol for **the generated data messages that are compatible with the at least one instant messaging service**; | GSM Association                                                  Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications Services and Client Specification<br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br>**Version 11.0**<br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br><br>The Messages application uses a protocol (RCS protocol) to implement the RCS IM service so as to send the RCS chats (data messages) from one user to another.<br><br>Therefore, Android (control module) executes with at least one processor in the handheld terminal housing the Messages application computer code (programmed instructions) to implement at least the RCS (one instant messaging) protocol for the generated RCS chats (data messages) that are compatible with at least the RCS (one instant messaging) service. |
| 80.b | determining a character sequence corresponding to **one of the** | The Pixel makes emojis (graphical symbols) available to users to include in text messages, including RCS chats that are compatible with the RCS service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **graphical symbols in the generated data messages that are compatible with the at least one instant messaging service;** | <br><br>From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages |
| 80.b | **determining a character sequence corresponding to one of the graphical** | Android supports Unicode emojis (i.e., graphical symbols). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **symbols** in the generated data messages that are compatible with the at least one instant messaging service; | ## Android Emoji Policy<br><br>**Android Emoji Policy**<br><br>Our emoji policy is designed to promote an inclusive and consistent user experience. To accomplish that, all apps must support the latest version of Unicode Emoji ↗ when running on Android 12+.<br><br>Apps that use default Android Emoji without any custom implementations already use the latest version of Unicode Emoji when running on Android 12+.<br><br>Apps with custom emoji implementations, including those provided by third-party libraries, must fully support the latest Unicode version when running on Android 12+ within 4 months after new Unicode Emoji are released.<br><br>Consult this guide ↗ to learn how to support modern emoji.<br><br>Use the emoji examples below to test if your app is compliant with the latest Unicode Version:<br><br><table><tr><th>Examples</th><th>Unicode Version</th></tr><tr><td></td><td>15.0 ↗</td></tr><tr><td></td><td>14.0 ↗</td></tr><tr><td></td><td>13.1 ↗</td></tr><tr><td></td><td>13.0 ↗</td></tr><tr><td></td><td>12.1 ↗</td></tr><tr><td></td><td>12.0 ↗</td></tr></table><br>Give feedback about this article<br><br>From: https://support.google.com/googleplay/android-developer/answer/11190644?hl=en<br><br>See also:<br><br>https://home.unicode.org<br><br>https://unicode.org/emoji/charts/full-emoji-list.html |
| 80.b | **determining a character sequence** | Unicode characters (including emojis) are represented (encoded) as character sequences in several alternative formats, UTF-8, UTF-16, UTF-32, when stored or transmitted. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **corresponding to one of the graphical symbols** in the generated data messages that are compatible with the at least one instant messaging service; | https://unicode.org/faq/utf_bom.html<br><br>https://www.ibm.com/docs/en/db2/11.5?topic=support-unicode-character-encoding<br><br>See also:<br><br> Unicode® Standard Annex #34<br><br>**UNICODE NAMED CHARACTER SEQUENCES** <br><table><tr><td>Version</td><td>Unicode 15.0.0</td></tr><tr><td>Editors</td><td>Ken Whistler</td></tr><tr><td>Date</td><td>2022-08-25</td></tr><tr><td>This Version</td><td>https://www.unicode.org/reports/tr34/tr34-29.html</td></tr><tr><td>Previous Version</td><td>https://www.unicode.org/reports/tr34/tr34-27.html</td></tr><tr><td>Latest Version</td><td>https://www.unicode.org/reports/tr34/</td></tr><tr><td>Latest Proposed Update</td><td>https://www.unicode.org/reports/tr34/proposed.html</td></tr><tr><td>Revision</td><td>29</td></tr></table>*Summary*<br><br>*This annex defines the concept of Unicode named character sequences, specifies a notational convention for them and a set of rules constraining possible names applied to character sequences.*<br><br>From: https://unicode.org/reports/tr34/<br><br>Therefore, Android (control module) determines an encoding (character sequence) corresponding to one of the emojis (graphical symbols) in the generated RCS chats (data messages) that are compatible with at least the RCS (one instant messaging) service. |
| 80.c | confirming that the determined character sequence corresponding | The Pixel comprises an onscreen keyboard (data entry device) that generates emojis (graphical symbols) when the user types on the keyboard. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | to the **one of the graphical symbols generated by the data entry device** is compatible with the at least one instant messaging service; | Step 5 of 7<br><br>Type your message. To add an emoji to your message, tap Emoji<br>😊. |

**EXHIBIT "D"**



From: https://guidebooks.google.com/pixel/explore-your-phone/how-to-get-your-messages

| | | |
|---|---|---|
| 80.c | confirming that the determined | When the user uses the Messages application and the recipient has a device that supports RCS, the IM conversation is carried out using RCS (one instant messaging service). |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | character sequence corresponding to the one of the graphical symbols generated by the data entry device is compatible with the **at least one instant messaging service**; | From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs |
| 80.c | **confirming that the determined character sequence** corresponding | When the user taps the Send button in the Messages application, Android (control module) transmits the text message, including the graphical symbols, as an RCS chat. Android actively formats the text message into an encoding that is compatible with the RCS IM service, thereby confirming that the determined encoding (character sequence) is compatible with the RCS service. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | to the one of the graphical symbols generated by the data entry device **is compatible with the at least one instant messaging service**; | GSM Association                                    Non-confidential<br>Official Document RCC.07 - Rich Communication Suite - Advanced Communications and<br>Client Specification<br><br><br><br>**Rich Communication Suite - Advanced Communications Services and Client Specification**<br><br>**Version 11.0**<br><br>**16 October 2019**<br><br>*This is a Non-binding Permanent Reference Document of the GSMA*<br><br>From: https://www.gsma.com/futurenetworks/wp-content/uploads/2019/10/RCC.07-v11.0.pdf<br><br>Therefore, Android (control module) confirms that the determined encoding (character sequence) corresponding to the one of the emojis (graphical symbols) generated by the onscreen keyboard (data entry device) is compatible with at least the RCS (one instant messaging) service. |
| 80.d | providing the generated data messages that are compatible with the at least one instant messaging service to **an** | Android implements the Internet TCP/IP protocol stack to communicate using Internet protocols including IP, TCP, and UDP. Therefore, the Pixel (handheld instant messaging terminal) comprises an Internet protocol communications module. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **Internet protocol communications module**; and | ### Network  🔖 ▾<br><br>Added in API level 21<br><br>Kotlin \| **Java**<br><br>`public class Network`<br>`extends Object implements Parcelable`<br><br>java.lang.Object<br>  ↳ android.net.Network<br><br>Identifies a `Network`. This is supplied to applications via `ConnectivityManager.NetworkCallback` in response to the active `ConnectivityManager#requestNetwork` or passive `ConnectivityManager#registerNetworkCallback` calls. It is used to direct traffic to the given `Network`, either on a `Socket` basis through a targeted `SocketFactory` or process-wide via `ConnectivityManager#bindProcessToNetwork`.<br><br>**Summary**<br><br>| Inherited constants | |<br>\| --- \| --- \|<br>\| ⌄ From interface `android.os.Parcelable` \| \|<br><br>| Fields | |<br>\| --- \| --- \|<br>\| `public static final` `Creator<Network>` \| `CREATOR` \|<br><br>| Public methods | |<br>\| --- \| --- \|<br>\| void \| `bindSocket(DatagramSocket socket)` Binds the specified `DatagramSocket` to this `Network`. \|<br>\| void \| `bindSocket(Socket socket)` Binds the specified `Socket` to this `Network`. \|<br><br>From: https://developer.android.com/reference/android/net/Network |
| 80.d | **providing the generated data messages that are compatible with the at least one instant** | RCS chats are transmitted to the Internet over a Wi-Fi network. |

218

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messaging service to an Internet protocol communications module**; and | 

From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats

Therefore, Android (control module) provides the generated RCS chats (data messages) that are compatible with at least the RCS service (one instant messaging service) to an Internet protocol communications module. |
| 80.e | **communicating the generated data messages during the** | The Internet protocol communications module of the Pixel is used to communicate (send and receive) data, including RCS chats (data messages) during a conversation session. |

EXHIBIT "D"

| | | |
|---|---|---|
| | **conversation session through the Internet protocol communications module.** | **Network** ⬚ ▾  *Added in API level 21*<br><br>Kotlin **Java**<br><br>`public class Network`<br>`extends Object implements Parcelable`<br><br>java.lang.Object<br>↳ android.net.Network<br><br>Identifies a Network . This is supplied to applications via ConnectivityManager.NetworkCallback in response to the active ConnectivityManager#requestNetwork or passive ConnectivityManager#registerNetworkCallback calls. It is used to direct traffic to the given Network , either on a Socket basis through a targeted SocketFactory or process-wide via ConnectivityManager#bindProcessToNetwork .<br><br>**Summary**<br><br>**Inherited constants**<br>▾ From interface android.os.Parcelable<br><br>**Fields**<br>public static final   CREATOR<br>Creator<Network><br><br>**Public methods**<br>void      **bindSocket(DatagramSocket socket)**<br>         Binds the specified DatagramSocket to this Network.<br>void      **bindSocket(Socket socket)**<br>         Binds the specified Socket to this Network.<br><br>From: https://developer.android.com/reference/android/net/Network<br><br>Therefore, the Android (control module) communicates the generated RCS chats (data messages) during the conversation session through the Internet protocol communications module. |
| 81 | The method of claim 80 further comprising: converting a determined | Whenever the user uses the Messages application and the selected contact uses a device that does not support RCS, the communication is carried out using SMS, the IM messaging protocol associated with the selected contact. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | character sequence in the generated data messages that is not compatible with **the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with **the IM messaging protocol**. | <br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs |
| 81 | The method of claim 80 further comprising: converting **a determined character sequence in the** | SMS is an IM service implemented according to the 3GPP 23.308 protocol standard. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **generated data messages that is not compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol. | Release 18                                6                    3GPP TS 23.038 V18.0.0 (2022-09)<br><br>**1      Scope**<br><br>The present document defines the character sets, languages and message handling requirements for SMS, CBS and USSD and may additionally be used for Man Machine Interface (MMI) (3GPP TS 22.030 [2]).<br><br>The specification for the Data Circuit terminating Equipment/Data Terminal Equipment (DCE/DTE) interface (3GPP TS 27.005 [8]) will also use the codes specified herein for the transfer of SMS data to an external terminal.<br><br>From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745<br><br>The Pixel sends SMS messages over the Internet (Wi-Fi) if the device does not have cell service.<br><br>**Send and receive text messages (SMS & MMS)**<br><br>Android    iPhone & iPad<br><br>You can send and receive text (SMS) and multimedia (MMS) messages through the Messages app 💬. Messages are considered texts and don't count toward your data usage. Your data usage is also free when you turn on chat features.<br><br>Learn how to turn on chat features (RCS)<br><br>**Tip**: You can send texts over Wi-Fi even if you don't have cell service. Just use Messages as you normally would.<br><br>From: https://support.google.com/fi/answer/6205096?hl=en&co=GENIE.Platform%3DAndroid# |
| 81 | The method of claim 80 further comprising: | The SMS standard, 3GPP TS 23.308, defines three encodings: GSM-7 (7-bit alphabet, only for English and western European languages), an 8-bit alphabet, and UCS-2 (16-bit alphabet for other languages and emojis). |

EXHIBIT "D"

| | | |
|---|---|---|
| | converting **a determined character sequence in the generated data messages that is not compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol. | **Release 18**　　　　　　　　　**8**　　　　　**3GPP TS 23.038 V18.0.0 (2022-09)** <br><br> # 4　　SMS Data Coding Scheme <br><br> The TP-Data-Coding-Scheme field, defined in 3GPP TS 23.040 [4], indicates the data coding scheme of the TP-UD field, and may indicate a message class. Any reserved codings shall be assumed to be the GSM 7 bit default alphabet (the same as codepoint 00000000) by a receiving entity. The octet is used according to a coding group which is indicated in bits 7..4. The octet is then coded as follows: <br><br> | Coding Group Bits 7..4 | Use of bits 3..0 |<br>|---|---|<br>| 00xx | General Data Coding indication<br>Bits 5..0 indicate the following:<br><br>Bit 5, if set to 0, indicates the text is uncompressed<br>Bit 5, if set to 1, indicates the text is compressed using the compression algorithm defined in 3GPP TS 23.042 [13]<br><br>Bit 4, if set to 0, indicates that bits 1 to 0 are reserved and have no message class meaning<br>Bit 4, if set to 1, indicates bits 1 to 0 have a message class meaning::<br><br>Bit 1　Bit 0　Message Class<br>0　　0　　Class 0<br>0　　1　　Class 1　Default meaning: ME-specific.<br>1　　0　　Class 2　(U)SIM specific message<br>1　　1　　Class 3　Default meaning: TE specific (see 3GPP TS 27.005 [8])<br><br>Bits 3 and 2 indicate the character set being used, as follows :<br>Bit 3　Bit2　Character set:<br>0　　0　　GSM 7 bit default alphabet<br>0　　1　　8 bit data<br>1　　0　　UCS2 (16bit) [10]<br>1　　1　　Reserved<br><br>NOTE: The special case of bits 7..0 being 0000 0000 indicates the GSM 7 bit default alphabet with no message class |<br><br> From: https://portal.3gpp.org/desktopmodules/Specifications/SpecificationDetails.aspx?specificationId=745 <br><br> GSM-7 is the default alphabet, so that, whenever the message contains only, say, English characters, the GSM-7 encoding is used and the message length is the maximum 160 characters. If an emoji is present in the message, then the UCS2 encoding is used for all characters in the message. |
| 81 | The method of claim 80 further comprising: | The default character encoding in Android is UTF-8, and hence RCS messages, whether they contain emojis or not, are encoded in UTF-8: |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | converting **a determined character sequence in the generated data messages that is not compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol. | **defaultCharset**  <span style="float:right">Added in API level 1</span><br><br>```public static Charset defaultCharset ()```<br><br>Returns the default charset of this Java virtual machine.<br><br>Android note: The Android platform default is always UTF-8.<br><br>**Returns**<br><br>**Charset**      A charset object for the default charset<br><br>From: https://developer.android.com/reference/java/nio/charset/Charset.html#defaultCharset() |
| 81 | The method of claim 80 further comprising: converting **a determined character sequence in the generated data** | Android also supports UTF-16 encoding. |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **messages that is not compatible with the IM messaging protocol associated with the selected contact** to a character sequence that is compatible with the IM messaging protocol. | Constant definitions for the standard `Charsets`. These charsets are guaranteed to be available on every implementation of the Java platform.<br><br>**See also:**<br><br>Standard Charsets<br><br>## Summary<br><br><table><tr><td>Fields</td></tr><tr><td>public static final<br>Charset</td><td>ISO_8859_1<br><br>ISO Latin Alphabet No.</td></tr><tr><td>public static final<br>Charset</td><td>US_ASCII<br><br>Seven-bit ASCII, a.k.a.</td></tr><tr><td>public static final<br>Charset</td><td>UTF_16<br><br>Sixteen-bit UCS Transformation Format, byte order identified by an optional byte-order mark</td></tr><tr><td>public static final<br>Charset</td><td>UTF_16BE<br><br>Sixteen-bit UCS Transformation Format, big-endian byte order</td></tr><tr><td>public static final<br>Charset</td><td>UTF_16LE<br><br>Sixteen-bit UCS Transformation Format, little-endian byte order</td></tr><tr><td>public static final<br>Charset</td><td>UTF_8<br><br>Eight-bit UCS Transformation Format</td></tr></table><br><br>From: https://developer.android.com/reference/java/nio/charset/StandardCharsets |
| 81 | The method of claim 80 further comprising: | In Android, "UCS-2 encoding is effectively UTF-16." |

**EXHIBIT "D"**

| | | |
|---|---|---|
| | **converting** a determined character sequence in the generated data messages that is not compatible with the IM messaging protocol associated with the selected contact **to a character sequence that is compatible with the IM messaging protocol.** | ***UCS-2 encoding*** is effectively `UTF-16` on **Android 8.x and 9.0**. On Android 8.1, android engineering the following change to UTF-16 encoding.<br><br>From: https://stackoverflow.com/questions/50718378/getbytesucs-2-returns-different-results-in-different-devices-with-different<br><br>See also:<br><br>These differences turn out not to matter in practice, because due to the lack of support for the `UCS-2` encoding, in modern programming languages smartphones tend to just decode `UCS-2` messages as `UTF-16` Big Endian. This is good news, because it means in practice we can send non-BMP characters, such as Emoji characters, over SMS, despite the fact that the spec doesn't strictly allow it.<br><br>From: https://web.archive.org/web/20150908104520/https://www.twilio.com/engineering/2012/11/08/adventures-in-unicode-sms<br><br>Therefore, when the contact's device does not support RCS, the Messages application must convert the messages to an appropriate encoding to transmit them as SMS/MMS:<br>• if the message contains only English characters, then Android converts the text message from UTF-8 to the GSM-7 encoding to send it as SMS, and<br>• if the text message contains at least one emoji, then the Messages app converts the text message from UTF-8 to the UTF-16 encoding and sends it as SMS.<br><br>Hence, whenever the selected contact's device does not support RCS and the parsed message includes emojis, Android (control module) converts a determined character sequence in the generated data messages that is not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (YTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact. |
| 81 | The method of claim 80 further comprising: | Pixel resends RCS chats as SMS/MMS when the user does not have data, or the selected contact is not online. |

**EXHIBIT "D"**

| | |
|---|---|
| **converting** a determined character sequence in the generated data messages that is not compatible with the IM messaging protocol associated with the selected contact **to a character sequence that is compatible with the IM messaging protocol.** | **What happens if I don't have data, or the recipient isn't online?** ⌃<br><br>Messages can still be sent as SMS or MMS.<br><br>You can check and set your default option when RCS isn't available:<br><br>1. Open the Messages app 💬.<br>2. At the top right, tap your profile photo or icon ⟩ **Messages settings** ⟩ **RCS chats** ⟩ **Resend messages**.<br>3. Choose your default option:<br>  • Always resend as SMS/MMS<br>  • Resend as SMS/MMS when not roaming<br>  • Ask before resending<br>  • Never resend as SMS/MMS<br><br>From: https://support.google.com/messages/answer/9487020?hl=en#zippy=%2Cwhat-devices-work-with-rcs-chats%2Cwhat-are-rcs-chats%2Chow-do-i-turn-on-rcs-chats%2Chow-do-i-know-whether-im-talking-to-someone-with-rcs%2Cwhat-happens-if-i-dont-have-data-or-the-recipient-isnt-online<br><br>Therefore, whenever the user does not have data or selected contact is not online and the parsed message includes emojis, Android (control module) running the Messages app sends the message as SMS and therefore converts graphical symbols (UTF-8) in the parsed message not compatible with the IM messaging protocol (SMS) associated with the selected contact to a character sequence (UTF-16) that is compatible with the IM messaging protocol (SMS) associated with the selected contact.). |